# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** WASHINGTON
### SEATTLE **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| EDGE2NET, INC. | § | Case No. 01-21678 TWD |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ronald G. Brown - Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 3,445,123.45 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 38,615.50 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 3,253.34 | |

3) Total gross receipts of $ 41,868.84 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 41,868.84 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 9,347,973.04 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 12,503.34 | 12,503.34 | 3,253.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 79,908.91 | 79,908.91 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 29,132,832.67 | 41,546,665.15 | 36,035,125.85 | 38,615.50 |
| **TOTAL DISBURSEMENTS** | $ 38,480,805.71 | $ 41,639,077.40 | $ 36,127,538.10 | $ 41,868.84 |

4)  This case was originally filed under chapter 11 on  10/22/2001 , and it was converted to chapter 7 on  04/21/2003 .  The case was pending for 238 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/04/2022 _____          By:/s/Ronald G. Brown - Chapter 7 Trustee _____
                                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Hong Kong Attorneys Refund | 1290-000 | 41,868.84 |
| **TOTAL GROSS RECEIPTS** | | **$41,868.84** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barbara Katherine Kellet 200 Galleria Pkwy #1800 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | CAN Trust Company (FBO Craig Sherman) 2775 San Hill Rd. Menlo Park, CA 94025 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cascade Group, LLC 200 Galleria Pkwy #1800 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | Cedar Grove Investments, LLC 2415 Carillon Point Kirkland, WA 98033 | | 931,740.92 | NA | NA | 0.00 |
| | Clear Fir Partners, LP 200 Galleria Pkwy #1800 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | Columbia Global Connect Investors, LLC 201 N. Union St. #300 Alexandria, VA 22314 | | 0.00 | NA | NA | 0.00 |
| | Columbia edge2net Partners, LLC 201 N. Union St #300 Alexandria, VA 22314 | | 0.00 | NA | NA | 0.00 |
| | Gary Sledge 200 Galleria Pkwy #1800 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | Graybar Financial Service 21010 Network Pl. Chicago, IL 60673 | | 46,166.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John and Carolyn Cunningham IV 200 Galleria Pkwy #1800 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | Kellet Partners, LP 200 Galleria Pkwy #1800 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | NTFC Capital Corporation GE Capital 10 Riverview Dr., 4th Fl. Danbury, CT 06870 | | 8,032,806.40 | NA | NA | 0.00 |
| | Oak IX Affiliate Fund, LP 525 University Ave. #1300 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| | Oak IX Affiliates Fund-A, LP 525 University Ave. #1300 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| | Oak Investment Partners IX, LP 525 University Ave. #1300 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| | Phoenix Growth Capital 2401 Kerner Blvd. San Rafael, CA 94901 | | 337,259.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sage Venture Partners, LLC 888 W. 6th St. 10/F Los Angeles, CA 90017 | | 0.00 | NA | NA | 0.00 |
| | VLG Investments LLC 2775 Sand Hill Rd. Menlo Park, CA 94025 | | 0.00 | NA | NA | 0.00 |
| | Worldview III Carrier Fund, L.P. 435 Tasso St. #120 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| | Worldview Strategic Partners III, L.P. 435 Tasso St. #120 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| | Worldview Technology International III, L.P. 435 Tasso St. #120 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| | Worldview Technology Partners III, L.P. 435 Tasso St. #120 Palo Alto, CA 94301 | | 0.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 9,347,973.04** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RONALD G. BROWN | 2100-000 | NA | 1,256.06 | 1,256.06 | 1,256.06 |
| TRUSTEE EXPENSES:RONALD G. BROWN | 2200-000 | NA | 1,081.91 | 1,081.91 | 1,081.91 |
| Axos Bank | 2600-000 | NA | 178.65 | 178.65 | 178.65 |
| US TRUSTEE | 2950-000 | NA | 9,250.00 | 9,250.00 | 0.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):BRUCE DEVEREAUX CPA, P.S. | 3410-000 | NA | 720.00 | 720.00 | 720.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):BRUCE DEVEREAUX CPA, P.S. | 3420-000 | NA | 16.72 | 16.72 | 16.72 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 12,503.34 | $ 12,503.34 | $ 3,253.34 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dept. of Labor & Industries 300 W. Harrison Street Seattle, WA 98119 | | 0.00 | NA | NA | 0.00 |
| | Dept. of Labor & Industries 300 W. Harrison Street Seattle, WA 98119 | | 0.00 | NA | NA | 0.00 |
| | IRS Jackson Federal Bldg. 915 2nd Ave., M/S 244 Seqattle, WA 98174 | | 0.00 | NA | NA | 0.00 |
| | United States Attorney 601 Union Street, #5100 Seattle, WA 98101-3903 | | 0.00 | NA | NA | 0.00 |
| | WA Dept. of L & I Collection/Bankruptcy P.O. Box 44170 Olympia, WA 98504-4170 | | 0.00 | NA | NA | 0.00 |
| | WA Dept. of Revenue Attn: Bankruptcy Unit 2101 4th Ave., #1400 Seattle, WA 98121-2317 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WA Employment Sec. Dept. Attn: UI Tax Admin/Ellen Moe P.O. Box 9046 Olympia, WA 98507-9046 | | 0.00 | NA | NA | 0.00 |
| 18 | LIT CHEUNG YUNG | 5300-000 | NA | 2,520.00 | 2,520.00 | 0.00 |
| 28 | THOMAS E PARDUN | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 19 | IRS | 5800-000 | NA | 72,738.91 | 72,738.91 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 79,908.91 | $ 79,908.91 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AAPT GPO Box 7058 Sydney NSW 1138 AUSTRALIA | | 12.00 | NA | NA | 0.00 |
| | APW VERO Electronics Ltd. Unit 2304, Cable TV Tower 9 Hol Shing Rd. Tsuen Wan, Hong Kong CHINA | | 862.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T 412 Mt. Kemble Ave. Rm. N490-W46 Morristown, NJ 07960 | | 4,896,119.00 | NA | NA | 0.00 |
| | AT&T (Internet Service) PO Box 277019 Atlanta, GA 30384-7019 | | 2,933.00 | NA | NA | 0.00 |
| | AT&T (Long Distance) PO Box 78225 Phoenix, AZ 85062 | | 6,566.00 | NA | NA | 0.00 |
| | AT&T Private Line Service PO Box 78425 Phoenix, AZ 85062 | | 211,432.00 | NA | NA | 0.00 |
| | American Express Box 001 Los Angeles, CA 90096-0001 | | 2,722.00 | NA | NA | 0.00 |
| | Ameritech Global Gateway 225 W. Randolph St. PO Box 95601 Chicago, IL 60608 | | 19,493.00 | NA | NA | 0.00 |
| | Asia Credit Monitors Hldgs Ltd Rm 2111 Wing on House 71 Des Voeux Rd. Central, Hong Kong, CHINA | | 13,333.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Asiagraphics Hong Kong Ltd. Shop 1A, G/F Lippo Centre 89 Queensway Hong Kong, CHINA | | 1,744.00 | NA | NA | 0.00 |
| | Atlantic Communication Product 4324 Baringer Dr. #112 Charlotte, NC 28217 | | 1,310.00 | NA | NA | 0.00 |
| | BECA Carter Holding & Ferner 6 Raffles Blvd. 04-100 Marina Square Singapore 039594 | | 683.00 | NA | NA | 0.00 |
| | Band X Ltd. 35/F China Merchants Twr 168 Connaught Rd. Shun Tak Cnt Central, Hong Kong, CHINA | | 2,886.00 | NA | NA | 0.00 |
| | Beijing Jia Ao Real Estate Dev 3/F Beijing Kerry Centre N Tower 1 Guang Hua Rd. Chao Yang District, Beijing CHINA | | 5.00 | NA | NA | 0.00 |
| | Belgacom 27 Blvd. Roi Albert II B-1030 Brussels | | 137,778.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bridgeport International 800, bou. Rene-Leveaque Quest #2300 Montreal, Quebec H3B 1X9 CANADA | | 5,536.00 | NA | NA | 0.00 |
| | CIT Financial 10/F Hennessy Centre 500 Hennessy Rd. Causeway Bay, Hong Kong CHINA | | 163.00 | NA | NA | 0.00 |
| | COBRA Management Systems 1833 N. 105th #303 Seattle, WA 98133 | | 65.00 | NA | NA | 0.00 |
| | COBRA Mgmt. Solutions 1833 N. 105th #303 Seattle, WA 98133 | | 65.00 | NA | NA | 0.00 |
| | Cable & Wireless PO Box 371968 Pittsburgh, PA 15250-7968 | | 40,611.00 | NA | NA | 0.00 |
| | Canon Marketing (Hong Kong) 10/F Mirror Tower 61 Mody Rd. Tsimahatsui East, Kowloon, Hong Kong CHINA | | 162.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CapRock Communications PO Box 970830 Dallas, TX 75397 | | 1,189.00 | NA | NA | 0.00 |
| | China Netcom 10/F, Bldg. A, TongTai Sq. No 33 Financial St, Xicheng Beijing, P.R. China, 100032 | | 175,484.00 | NA | NA | 0.00 |
| | China Netcom 13 W. Chang-An Ave. Beijing CHINA | | 902,639.00 | NA | NA | 0.00 |
| | Cisco Capital Corp. File No. 73226 PO Box 60000 San Francisco, CA 94160-3230 | | 58,163.00 | NA | NA | 0.00 |
| | Cisco Systems PO Box 91232 Chicago, IL 60693-1232 | | 24,278.00 | NA | NA | 0.00 |
| | City Office Supplies Co, No. 52-53, 2nd Fl., Twr. II Admiralty Centre, Hong Kong CHINA | | 154.00 | NA | NA | 0.00 |
| | Control Network Systems 16225 Park Ten Pl. #805 Houston, TX 77084 | | 50,351.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corp 2000/Diginet Suite 3001-3004 108 Gloucester Rd. Wan Chai, Hong Kong CHINA | | 30,738.00 | NA | NA | 0.00 |
| | Corporate Express Unit 2, Arean Bus, Park Acre Park Reading UK | | 911.00 | NA | NA | 0.00 |
| | Corporation Service Co. PO Box 13397 Philadelphia, PA 19101 | | 2,351.00 | NA | NA | 0.00 |
| | Crown Air (H.K.) Ltd. Unit 314 Hong Ngai Jew Iry Cent #4 Hok Yuen St. E. Hung Hom Knowloon, Hong Kong CHINA | | 474.00 | NA | NA | 0.00 |
| | DHL Worldwide Express PO Box 78016 Phoenix, AZ 85062 | | 297.00 | NA | NA | 0.00 |
| | Digital Dcoument Services 19019 96th St. SE Snohomish, WA 98290 | | 352.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dun & Bradstreet 17F Warwick House West Taikoo Place, 979 King's Rd. Quarry Bay, Hong Kong CHINA | | 667.00 | NA | NA | 0.00 |
| | EDCO LLC 148 E. Ave., Suite 3K Norwalk, CT 06851 | | 2,271.00 | NA | NA | 0.00 |
| | Elephant Talk Rm. 1901, 19/F Tower III Enterprise Sq., 9 Sheung Yuet Rd. Kowloon CHINA | | 27,151.00 | NA | NA | 0.00 |
| | Emerald HIlls Coffee PO Box 1100 Mukilteo, WA 98275 | | 399.00 | NA | NA | 0.00 |
| | Energis,Inc. 11951 Freedom Dr. 13th Fl. Reston, VA 20190 | | 28,448.00 | NA | NA | 0.00 |
| | FPD Property Mgmt. Ltd. 8/F Cityplaza One 1111 King's Rd. Talkoo Shing, Hong Kong CHINA | | 383.00 | NA | NA | 0.00 |
| | Facillcom Int's LLC PO Box 281260 Atlanta, GA 30384 | | 368,733.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Facillcom-UK Adelaide House 626 Chiswick Hogh Rd. Londaon W4 5RY ENGLAND | | 267,141.00 | NA | NA | 0.00 |
| | Far East Gateway-HK Unit 2902,29/F, Convention Plaz 1 Harbour Rd., Wan Chai Hong Kong CHINA | | 129,507.00 | NA | NA | 0.00 |
| | First Colony Ins. PO Box 79314 Baltimore, MD 21279-0314 | | 19,190.00 | NA | NA | 0.00 |
| | Forval Int's Telecom 50 Tice Blvd. Woodcliff Lake, NJ 07675 | | 113,122.00 | NA | NA | 0.00 |
| | Frontier Network Technology Rm. 703 Emperor Group Ctr. 288 Hennessy Rd. Wan Chai, Hong Kong CHINA | | 37,771.00 | NA | NA | 0.00 |
| | Frontline Communications 215 N. Domingo St. #301 San Juan, Metro-Manila PHILIPPINES | | 297.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fuji Xerox Singapore PTE 6 Temasek Blvd. #18-01 Suntec Tower Four Singapore 038986 | | 554.00 | NA | NA | 0.00 |
| | Fusion Telecommunications 15 Exchange Pl. #530 Jersey City, NJ 07302 | | 68,663.00 | NA | NA | 0.00 |
| | GTS Communications-LD 8 - 16 Earl Street London, UK EC2A 2LY | | 15,813.00 | NA | NA | 0.00 |
| | Galaxy Satellite Broadcasting 5/F, TVB House, TV City Clear Water Bay Rd Kowloon, Hong Kong CHINA | | 232,015.00 | NA | NA | 0.00 |
| | Gateway Communictions Rm. 501-2, 5/F Tung Wai Commercial Bldg. Wanchai, Hong Kong CHINA | | 4,084.00 | NA | NA | 0.00 |
| | Gateway Realty New Jersey 16 E. 48th Street, 5th Fl New York, NY 10017 | | 51,999.00 | NA | NA | 0.00 |
| | Global Crossing Bandwidth PO Box HM2615 Hamilton HM-KX, Bermuda | | 228,766.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gracon, Inc 232 8th Ave. City of Industry, CA 91746 | | 920.00 | NA | NA | 0.00 |
| | Gray Cary Ware, et al. 401 B Street #1700 San Diego, CA 92101 | | 833.00 | NA | NA | 0.00 |
| | Graybar Financial Srvcs 21010 Network Pl Chicago, IL 60673 | | 2,104.00 | NA | NA | 0.00 |
| | Gregory T. Hay 2608 2nd Ave. Seattle, WA 98121 | | 59.00 | NA | NA | 0.00 |
| | Hansa Int'l PTE Blk 3, #11-17, Alexandria Distripark, Pasir Panjang Rd. Singapore | | 316.00 | NA | NA | 0.00 |
| | Hewett Packard Express Agreements 8000 Foothills Blvd. Roseville, CA 95747 | | 1,058.00 | NA | NA | 0.00 |
| | Hong Kong Electric Co. Ltd. GPO Box 11253 Hong Kong CHINA | | 636.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IBasis-HK<br>Unit 605-6 LowBlock Grand<br>Mil 181 Queens Rd. Central,<br>Hong Kong CHINA | | 55,743.00 | NA | NA | 0.00 |
| | IDT Corp.<br>190 Main Street Hackensack,<br>NJ 07601 | | 135,546.00 | NA | NA | 0.00 |
| | IKON Office Solutions<br>PO Box 100238 Pasadena, CA<br>91189-0238 | | 419.00 | NA | NA | 0.00 |
| | ITC, Inc.<br>121 W. 10th Street #300 Erie,<br>PA 16501 | | 72,068.00 | NA | NA | 0.00 |
| | Interior Contracting Services<br>14205 SE 36th Street #100<br>Bellevue, WA 98006 | | 260.00 | NA | NA | 0.00 |
| | Interlink Business Plaza<br>157-27 Samsung-dong<br>Kangnam-ku, Seoul Korea<br>185-090 | | 261.28 | NA | NA | 0.00 |
| | International Fibercom, Inc<br>4300 S. Frontage Rd. Unit 1<br>Lakeland, FL 33815 | | 2,230.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jones Lang LaSalle Mgmt Svc. 17/F Dorset House 979 King's Rd. Hong Kong CHINA | | 10,531.00 | NA | NA | 0.00 |
| | KDD Europe Ltd. Atlas House 1 King Street London, UK EC2V 8AU | | 43,105.00 | NA | NA | 0.00 |
| | KDD Telecomet Hong Kong Ltd. Unit 2901, 29/F Telecom Tower Takoo Place, Hong Kong CHINA | | 62,637.00 | NA | NA | 0.00 |
| | KDDi America 375 Park Ave, 7th Fl. New York, NY 10152 | | 247,790.00 | NA | NA | 0.00 |
| | KPN Royal Dutch Telecom Maanplein 1 PO Box GA The Hague The Netherlands | | 348,791.00 | NA | NA | 0.00 |
| | Korea Internet Data Ctr KIDC Bldg. Seoul KOREA | | 3,394.00 | NA | NA | 0.00 |
| | LD Exchange.com, Inc 1221 E. Dyer Rd. #100 Cowan Heights, CA 92705 | | 131,331.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCI International/WUI PO Box 730296 Dallas, TX 75373 | | 397,076.95 | NA | NA | 0.00 |
| | MCI Worldcom PO Box 371392 Pittsburgh, PA 15250 | | 3,644.00 | NA | NA | 0.00 |
| | MCI Worldcom Communications 6929 N. Lakeword Ave. Mail Drop 5.2-5210 Tulsa, OK 74117 | | 3,011,788.00 | NA | NA | 0.00 |
| | MCI Worldcom-Australia 9 Castlereagh St., Level 22 Sydney, Australia | | 4,935.00 | NA | NA | 0.00 |
| | MWB Business Exchange 88 Kingsway London WC2B 6AA ENGLAND | | 26,403.00 | NA | NA | 0.00 |
| | Message Shuttles Ltd 1/F, 26 Li Yuen St. E Central Hong Kong CHINA | | 125.00 | NA | NA | 0.00 |
| | Micronet Data Prima Menara Batavia, 11th Fl. J1, KH Mas Mansyur Kav 126 Jakarta, Indonesia INDONESIA | | 71,243.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Naz Cleaning Services 111 N. Bridge Rd. #21-01 Peninsula Plaza Singapore | | 182.00 | NA | NA | 0.00 |
| | New Global Telecom-Hong Kong Rm. 4904 Central Plaza 18 Harbour Rd. Wanchai Hong Kong CHINA | | 213,277.00 | NA | NA | 0.00 |
| | New Light Rehman Plaza #400 Blue Area Islamabad, Pakistan | | 6,697.00 | NA | NA | 0.00 |
| | New World Telephone Ltd. 17/F Chevalier Commercial Ctr. 8 Wang Hoi Rd. Kowloon Bay, Hong Kong CHINA | | 34,427.00 | NA | NA | 0.00 |
| | NexGen Telecommunications 6410 Dobbin Rd., Suite G Columbia, MD 21045 | | 20,084.00 | NA | NA | 0.00 |
| | Office Express Unit F 3/F Yan's Tower 27 Wong Chuk Hang Rd Aberdeen, Hing Kong CHINA | | 333.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Express<br>Unit F 3/F Yan's Tower 27<br>Wong Chuk Hang Rd<br>Aberdeen, Hing Kong CHINA | | 333.32 | NA | NA | 0.00 |
| | One Tel<br>KTB Network Bldg. 3 Fl 826-<br>14 Yoksam-Dong, Kangnam-<br>Gu Seoul, Korea KOREA | | 2,593.00 | NA | NA | 0.00 |
| | Orchard 290<br>290 Orchard Rd. 03-16/99<br>Paragon Singapore 238859 | | 5,679.00 | NA | NA | 0.00 |
| | Pacific Gateway Exchange<br>Po Box 60000, File 73083<br>Bank of America San<br>Francisco, CA 94160 | | 3,924.00 | NA | NA | 0.00 |
| | Pensat Int'l Comm.<br>4200 Wisconsin Ave. NW<br>#400 Washington, D.C. 20016 | | 838.00 | NA | NA | 0.00 |
| | Plastic Printers<br>2750 Millard Ave. Hastings,<br>MN 55033 | | 43.00 | NA | NA | 0.00 |
| | Poland Spring Water<br>Processing Ctr. PO Box 52271<br>Phoenix, AZ 85072 | | 132.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Power Supply Ltd. #14-03 Paragon 290 Orchard Rd. Singapore | | 251.00 | NA | NA | 0.00 |
| | Primus Telecommunications 4 Victoria Street London SW111 0GT ENGLAND | | 70,493.00 | NA | NA | 0.00 |
| | Primus Telecommunications 4601 Sheridan St 6th Fl Hollywood, FL 33021 | | 72,197.00 | NA | NA | 0.00 |
| | Principal Ins. Co. (H.K.) Unit 1001-1003 Central Plaza 18 Harbour Rd. Wanchai, Hong Kong CHINA | | 33.00 | NA | NA | 0.00 |
| | Prism Systems Int'l Ltd. Rm 1707, 17/F, City Landmark 68 Chung On Street Hong Kong CHINA | | 799.00 | NA | NA | 0.00 |
| | Protection & Communications 19630 40th Ave. W. Lynnwood, WA 98036 | | 65.00 | NA | NA | 0.00 |
| | RS Components Ltd. PO Box 99 Corby, Northants | | 76.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rockefeller Hricak Architects<br>4052 del Rey Ave. #102<br>Marina Del Rey, CA 90292 | | 3,519.00 | NA | NA | 0.00 |
| | Rubicon Networks Inc.<br>420 Lexington Ave. #601<br>New York, NY 10170 | | 2.00 | NA | NA | 0.00 |
| | Rusinfocom<br>PO Box 16 123557 Moscow,<br>Russia RUSSIA | | 2,575.00 | NA | NA | 0.00 |
| | Shurgard Storage Center<br>12385 Northup Way Bellevue,<br>WA 98005 | | 119.00 | NA | NA | 0.00 |
| | Sierra Springs<br>Franco Benitez PO Box 41-<br>1353 Los Angeles, CA 90041 | | 8.00 | NA | NA | 0.00 |
| | Silver King Horticulture Co.<br>901 Loon Kee Bldg. 267-275<br>Des Voeux Rd. Central, Hong<br>Kong CHINA | | 62.00 | NA | NA | 0.00 |
| | Singapore Press Holding Ltd<br>Robinson Rd. Post Office<br>Singapore | | 495.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Singapore Telecom HK Ltd. Suite 2002-6, Tower 6 The Gateway, 9 Canton Rd. Tsimshatsui, Kowloon, Hong Kong CHINA | | 19,233.00 | NA | NA | 0.00 |
| | Singapore Telecom-Circuits Orchard PO Box 400 Republic of Singapore Singapore 912314 | | 40,507.00 | NA | NA | 0.00 |
| | Singapore Telecom-Supplier Suite 6708 Central Plaza 18 Harbour Rd. Wan Chai, Hong Kong CHINA | | 156,007.00 | NA | NA | 0.00 |
| | Sonera 890 Winter Street #310 Waltham, MA 02451 | | 63,185.00 | NA | NA | 0.00 |
| | Sprint PO Box 101465 Atlanta, GA 30392-1465 | | 2,222,575.00 | NA | NA | 0.00 |
| | Sprint PCS PO Box 79125 City of Industry, CA 91716 | | 109.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Star Telecom (Circuits) Helvey Telecom 740 State St #202 Santa Barbara, CA 93101 | | 135,383.00 | NA | NA | 0.00 |
| | Startec Global Operating Co, 10411 Motor City Dr. Bethesda, MD 20817 | | 6,205.00 | NA | NA | 0.00 |
| | Stonehenge-Asia Pacific 501 Orchard Rd. Wheelock Pl. #15-03 Singapore | | 47,627.00 | NA | NA | 0.00 |
| | Storm Telecommunication 87 Cheapside London, UK EC2V 6EB UK | | 106,036.00 | NA | NA | 0.00 |
| | Swisscom, NA 2001 L Street NW #750 Washington, D.C. 20036 | | 100,604.00 | NA | NA | 0.00 |
| | TEKsystems Po Box 198568 Atlanta, GA 30384 | | 2,790.00 | NA | NA | 0.00 |
| | Techlink - AIM 69/71 King Yip Street 11th Fl., Lever Center Kwun Tong, Kowloon, Hong Kong CHINA | | 707,614.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Telco 214 1901 S. Harbor City Blvd. #808 Melbourne, FL 32901 | | 38,030.00 | NA | NA | 0.00 |
| | TeleNova 1000 N. Biscayne Blvd 32905 Miami, FL 33132 | | 7,847.00 | NA | NA | 0.00 |
| | Telecom Italita of N.A. 499 Park Ave. 23rd Fl. New York, NY 10022 | | 58,288.00 | NA | NA | 0.00 |
| | Tella UK Ltd. 95 Cromwell Rd. London SW7 4DL ENGLAND | | 107,054.00 | NA | NA | 0.00 |
| | Telstar Int'l Inc. One N. Broadway #128 White Plains, NY 10601 | | 37,247.00 | NA | NA | 0.00 |
| | Telstra Int'l HK Suite 3701 37/F Central Plaza 18 Harbour Rd. Wan Chai, Hong Kong CHINA | | 852.00 | NA | NA | 0.00 |
| | The Wall Street Journal 200 Burnett Rd. Chicopee, MA 01020 | | 175.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TotalTel 150 Clove Rd. Little Falls, NJ 07424 | | 115,313.00 | NA | NA | 0.00 |
| | Transglobal Communications 421 7th Ave. New York, NY 10001 | | 2,693.00 | NA | NA | 0.00 |
| | Tricom USA Inc. One Exchange Pl. #499 Jersey City, NJ 07302 | | 29,227.00 | NA | NA | 0.00 |
| | UPS Customhouse Brokerage PO Box 34486 Louisville, KY 40232 | | 55.00 | NA | NA | 0.00 |
| | UPS Parcel Delivery 36/F Wing Hong Street Cheung Sha Wan Kowloon, Hong Kong CHINA | | 1,702.00 | NA | NA | 0.00 |
| | USI Northwest 20415 72nd Ave. S. #300 Kent, WA 98032 | | 6,041.00 | NA | NA | 0.00 |
| | UUNet Payments Processing Ctr. PO Box 85080 Richmond, VA 23285-4100 | | 1,096.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Unilink Gateway Exchange 3390 Midland Ave. Unit 10 Scarborough, Ontario M1V 5K3 CANADA | | 11,831.00 | NA | NA | 0.00 |
| | Unitel Co., Ltd. 14th Fl. ASEM Tower 159-1 Samsung-dong Kangnam-Gu, Seol KOREA | | 4,779.00 | NA | NA | 0.00 |
| | Venture Mgmt. Srvc. 47 Hulfish Street #300 Princeton, NJ 08542 | | 659.00 | NA | NA | 0.00 |
| | Verizon PO Box 630044 Dallas, TX 75263 | | 344.00 | NA | NA | 0.00 |
| | Verizon - Atlanta PO Box 4833 Trenton, NJ 08650 | | 930.00 | NA | NA | 0.00 |
| | Visomark Law Group, PLLC 1809 7th Ave. #411 Seattle, WA 98101 | | 3,823.00 | NA | NA | 0.00 |
| | West Water Inc. 137 Park Lane #200 Kirkland, WA 98033 | | 14,003.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williams Com. Solutiomns 21398 Network Pl. Chicago, IL 60673 | | 403.00 | NA | NA | 0.00 |
| | Worldlink Technologies 1110 Brickell Ave. #601 Miami, FL 33131 | | 2,112.00 | NA | NA | 0.00 |
| | Worldlink Telecom 882 3rd Ave. 8th Fl. Brooklyn, NY 11232 | | 55,926.00 | NA | NA | 0.00 |
| | XO Communications 1633 Westlake Ave. N. #200 Seattle, WA 98109 | | 10,120.00 | NA | NA | 0.00 |
| | Zone Telecom Pte. Ltd. 456 Alexandria Rd. #11-02 NOL Bldg. Singapore 119962 CHINA | | 2,444.00 | NA | NA | 0.00 |
| | dice.com 300 Walnut Street #100 Des Moines, IA 50309 | | 595.00 | NA | NA | 0.00 |
| | iLocus.com Unit Gl-2 Windmill Pl. 2-4 Windmill Lane Southall, UK | | 15,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | iReach Technologies S2A Deepa Residency 44/1 RK Mutt Rd. Ulsoor, Bangalore INDIA | | 22,915.00 | NA | NA | 0.00 |
| | iX2 Networks 1200 W. 7th Street #L2-240 Los Angeles, CA 90017 | | 1,800.00 | NA | NA | 0.00 |
| | inline systems Jungfrugatan 10 114 44 Stockholm SWEDEN | | 9.00 | NA | NA | 0.00 |
| 105 | ACCESS INTERNATIONAL | 7100-000 | NA | 106,179.59 | 106,179.59 | 0.00 |
| 26 | ACCESS INTERNATIONAL | 7100-000 | 106,180.00 | 106,179.59 | 106,179.59 | 230.17 |
| 8 | ACCOUNTEMPS | 7100-000 | 2,678.00 | 4,433.31 | 2,678.00 | 5.81 |
| 57 | ACDS LLC/CHEM DRY OF WA | 7100-000 | NA | 545.28 | 545.28 | 0.00 |
| 21 | ADT SECURITY SRVCS | 7100-000 | 163.00 | 3,415.16 | 163.00 | 0.35 |
| 27 | AMERICATEL CORP | 7100-000 | 205,266.00 | 238,073.92 | 59,668.36 | 129.34 |
| 4 | AMERICATEL CORP | 7100-000 | NA | 202,597.65 | 202,597.65 | 0.00 |
| 104 | ARGO PARTNERS | 7100-000 | 113,270.00 | 358,027.78 | 351,836.95 | 762.69 |
| 117 | ARGO PARTNERS | 7100-000 | 18,981.00 | 19,581.85 | 18,980.85 | 44.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | ARGO PARTNERS | 7100-000 | 45,273.00 | 38,620.86 | 33,404.50 | 72.41 |
| 53 | ARGO PARTNERS | 7100-000 | 7,756.00 | 104,532.31 | 20,749.44 | 44.98 |
| 67 | ARGO PARTNERS | 7100-000 | 39,800.00 | 39,530.00 | 39,530.00 | 85.69 |
| 93 | ARGO PARTNERS | 7100-000 | 113,725.00 | 100,688.90 | 99,137.29 | 214.90 |
| 7 | ASIA TELECOM INT'L LTD. | 7100-000 | 1,281.00 | 71,326.95 | 71,326.95 | 154.62 |
| 72 | ASIA TELECOM INT'L LTD. | 7100-000 | 122,179.00 | 71,326.95 | 71,326.95 | 0.00 |
| 81 | ASIAN TIGER ASSETS LIMITED | 7100-000 | NA | 110,517.00 | 110,517.00 | 0.00 |
| 29 | AT&T CORP | 7100-000 | NA | 261,301.07 | 16,050.00 | 37.21 |
| 60 | BANDWIDTH ASIA (HONG KONG) LTD. | 7100-000 | NA | 100,688.90 | 100,688.90 | 0.00 |
| 58 | BELLSOUTH LONG DISTANCE | 7100-000 | 266,165.00 | 183,792.38 | 181,085.46 | 395.17 |
| 65 | BRODEUR | 7100-000 | 25,000.00 | 25,000.00 | 12,500.00 | 27.28 |
| 10 | CAVALIER INT'L AIRFREIGHT, INC. | 7100-000 | NA | 19,581.85 | 19,581.85 | 0.00 |
| 55 | CHINA MOTION NETCOM (ASIA) LTD | 7100-000 | NA | 51,315.51 | 51,315.51 | 111.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 10,956.43 | 10,956.43 | 0.00 |
| 78 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 5,063.71 | 5,063.71 | 0.00 |
| 79 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 10,609.32 | 10,609.32 | 0.00 |
| 80 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 12,216.48 | 12,216.48 | 0.00 |
| 20 | COLT TELECOMMUNICATIONS | 7100-000 | NA | 4,538.00 | 4,538.00 | 0.00 |
| 102 | COLUMBIA CAPITAL CORP | 7100-000 | 9,202.00 | 35,725.82 | 35,725.82 | 77.44 |
| 83 | COMERCIA BANK - CALIFORNIA | 7100-000 | NA | 148,811.00 | 148,811.00 | 0.00 |
| 86 | COMMUNICATION TECHNOLOGY | 7100-000 | 48,171.00 | 80,018.50 | 80,018.50 | 173.46 |
| 108 | CORPORATE EXPRESS US | 7100-000 | 3,336.00 | 4,391.43 | 4,391.43 | 9.52 |
| 1 | DACOM AMERICA INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 120 | DACOM AMERICA INC | 7100-000 | 99,447.00 | 135,133.01 | 88,043.00 | 190.85 |
| 15 | DACOM AMERICA INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 87 | DAVID PARLE | 7100-000 | NA | 2,301.20 | 2,301.20 | 5.02 |
| 92 | EASYLINK SVCS CORP PTE LTD | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 109 | EMERALD CITY MOVING & STORAGE | 7100-000 | NA | 2,897.82 | 2,897.82 | 0.00 |
| 39 | EMERALD CITY MOVING & STORAGE | 7100-000 | 2,784.00 | 3,263.82 | 3,263.82 | 7.14 |
| 47 | FIBERNET | 7100-000 | NA | 13,060.18 | 13,060.18 | 28.31 |
| 42 | GATEWAY REALTY NEW JERSEY | 7100-000 | NA | 1,624,009.92 | 1,624,009.92 | 0.00 |
| 32 | GLOBAL MAINTENANCE SERVICE | 7100-000 | 1,700.00 | 2,360.00 | 1,700.00 | 3.69 |
| 36 | GLOBAL VISION TELECOM INC. | 7100-000 | 29,579.00 | 41,673.73 | 35,626.79 | 77.23 |
| 33 | GLOBECOMM SYSTEMS INC. | 7100-000 | 1,214.00 | 1,214.00 | 1,214.00 | 2.63 |
| 16 | H.K. 1618 COMM. LTD. | 7100-000 | 11,103.00 | 71,738.73 | 26,495.20 | 57.43 |
| 103 | HOFFMAN AGENCY | 7100-000 | 6,000.00 | 6,000.00 | 6,000.00 | 13.01 |
| 107 | HOTJOBS.COM | 7100-000 | 690.00 | 2,490.00 | 690.00 | 1.50 |
| 3 | HOTJOBS.COM | 7100-000 | NA | 2,490.00 | 2,490.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 111 | HUTCHISON GLOBAL CROSSING | 7100-000 | 4,320.00 | 38,611.38 | 4,950.87 | 10.73 |
| 124 | IDT CORPORATION | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 41 | INTELLISEC/UAC SECURITY | 7100-000 | 3,095.00 | 3,095.07 | 3,095.07 | 6.71 |
| 6 | INTERNAP NETWORK SVCS INC | 7100-000 | 3,880.00 | 18,576.24 | 15,480.20 | 33.78 |
| 23 | IOS CAPITAL | 7100-000 | 4,783.00 | 4,116.50 | 4,116.50 | 8.92 |
| 50 | ITC, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 40 | IXNET HONG KONG LIMITED | 7100-000 | 145,161.00 | 145,161.29 | 145,161.29 | 314.67 |
| 112 | KDD AMERICA INC. | 7100-000 | 612,897.00 | 372,499.02 | 126,986.51 | 275.27 |
| 71 | KDD AMERICA INC. | 7100-000 | NA | 365,034.02 | 365,034.02 | 0.00 |
| 61 | KELLETT PARTNERS, L.P., ET AL. | 7100-000 | NA | 6,193,231.80 | 6,193,231.80 | 0.00 |
| 100 | KENT DATACOMM (AVNET) | 7100-000 | NA | 7,000.00 | 7,000.00 | 15.17 |
| 11 | KINKO'S INC | 7100-000 | 124.00 | 123.96 | 123.96 | 0.27 |
| 49 | LATTELEKOM | 7100-000 | 7,418.00 | 97,694.26 | 97,694.26 | 211.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | LOCUS TELECOMMUNICATIONS | 7100-000 | 56,071.00 | 17,551.52 | 17,551.52 | 38.05 |
| 89 | LUCENT TECHNOLOGIES INC | 7100-000 | 496,924.00 | 946,118.59 | 821,118.59 | 1,779.96 |
| 35 | MACKAY TELECOMMUNICATIONS INC. | 7100-000 | NA | 358,027.78 | 358,027.78 | 0.00 |
| 88 | MCI WORLDCOM INC | 7100-000 | NA | 149,629.36 | 122,178.77 | 264.85 |
| 43 | MCI WORLDCOM-JAPAN | 7100-000 | 14,644.00 | 32,945.20 | 14,664.45 | 31.79 |
| 121 | MCLEOD USA (CAPROCK COMMUNICATIONS) | 7100-000 | 463,000.00 | 446,083.72 | 446,083.72 | 966.99 |
| 70 | MEDITERRANEAN NETWORK | 7100-000 | 277,614.00 | 220,630.89 | 187,273.89 | 405.96 |
| 31 | MERIDIAN ACCESS GROUP INC. | 7100-000 | 44,514.00 | 43,460.47 | 43,460.47 | 94.21 |
| 48 | MSC INDUSTRIAL SUPPLY CO | 7100-000 | NA | 368.64 | 368.64 | 0.00 |
| 24 | NET WORLD | 7100-000 | NA | 4,200.00 | 4,200.00 | 9.10 |
| 115 | NEW GLOBAL TELECOM | 7100-000 | 2,679,320.00 | 2,786,159.64 | 1,075,903.81 | 2,332.26 |
| 51 | NEW T&T HONG KONG LIMITED | 7100-000 | 91,691.00 | 52,659.00 | 6,752.04 | 14.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | NEXTIRA ONE LLC | 7100-000 | NA | 2,333.50 | 2,333.50 | 5.06 |
| 113 | NORTH STAR COMMUNICATIONS | 7100-000 | NA | 118,618.00 | 118,618.00 | 0.00 |
| 5 | NORTH STAR COMMUNICATIONS GROUP INC | 7100-000 | 118,618.00 | 118,618.00 | 118,618.00 | 257.13 |
| 76 | NOTEL NETWORKS INC | 7100-000 | 2,691,572.00 | 4,669,549.52 | 4,669,549.52 | 10,122.29 |
| 74 | NTFC CAPITAL CORPORATION | 7100-000 | NA | 6,996,461.00 | 6,996,461.00 | 0.00 |
| 110 | PACIFIC BELL | 7100-000 | 404.00 | 5,200.53 | 1,754.08 | 3.80 |
| 91 | PACIFIC BELL | 7100-000 | NA | 3,259.00 | 3,259.00 | 0.00 |
| 13 | PATRICIA GUTIERREZ | 7100-000 | NA | 2,210.00 | 2,210.00 | 0.00 |
| 54 | PAUL, WEISS, RIFKIND, ET AL. | 7100-000 | 28,763.00 | 28,763.00 | 28,763.00 | 62.35 |
| 12 | PEAK CREATIVE MEDIA | 7100-000 | 5,014.00 | 5,528.27 | 5,528.27 | 11.98 |
| 63 | PHOENIX LEASING INCORPORATED | 7100-000 | NA | 184,775.00 | 172,051.03 | 372.96 |
| 37 | PLANTSCAPES, INC. | 7100-000 | 817.00 | 544.44 | 544.44 | 1.18 |
| 118 | PRICEWATERHOUSECOO PERS LLP | 7100-000 | NA | 71,088.00 | 71,088.00 | 154.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 97 | PRICEWATERHOUSECOOPERS LLP | 7100-000 | 84,677.00 | 20,000.00 | 20,000.00 | 43.35 |
| 44 | RECALL | 7100-000 | 156.00 | 278.00 | 278.00 | 0.60 |
| 9 | ROBERT HALF INC | 7100-000 | 12,300.00 | 12,000.00 | 12,000.00 | 26.01 |
| 56 | ROBERTS RENTS INC | 7100-000 | 429.00 | 312.63 | 312.63 | 0.68 |
| 106 | RSL COM USA INC | 7100-000 | NA | 72,443.29 | 72,443.29 | 0.00 |
| 96 | RSL COM USA INC | 7100-000 | NA | 72,443.29 | 72,443.29 | 0.00 |
| 101 | SCHOLES ELECTRIC AND COMMUNICATIONS | 7100-000 | 5,672.00 | 92,966.14 | 26,634.78 | 57.74 |
| 30 | SCHOLES ELECTRIC AND COMMUNICATIONS | 7100-000 | NA | 77,966.14 | 77,966.14 | 0.00 |
| 25 | SINGULAR INT'L DEV. | 7100-000 | 462,023.00 | 462,022.80 | 462,022.80 | 1,008.25 |
| 34 | SNET DIVERSIFIED GROUP, INC. | 7100-000 | 21,554.16 | 32,958.28 | 32,955.28 | 71.92 |
| 59 | SOWRI RAJAN KOMANDUR | 7100-000 | 2,494.00 | 15,000.00 | 2,494.10 | 5.41 |
| 2 | SPRINT | 7100-000 | NA | 17,424.00 | 17,424.00 | 0.00 |
| 66 | SQUIRE SANDERS DEMPSEY | 7100-000 | 76,221.00 | 107,477.46 | 99,485.15 | 215.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62 | STARHUB PTD. LTD. | 7100-000 | 41,705.00 | 86,238.60 | 86,238.60 | 186.93 |
| 75 | SWIDLER BERLIN SHEREFF, ET AL. | 7100-000 | 648.00 | 2,071.65 | 2,071.65 | 4.49 |
| 82 | SYLVAN S SHULMAN CO KIRKLAND LLC | 7100-000 | NA | 251,191.45 | 251,191.45 | 0.00 |
| 94 | SYLVAN S. SHULMAN CO. | 7100-000 | 47,868.00 | 744,931.60 | 174,659.67 | 378.61 |
| 98 | SYNCHRONY BANK | 7100-000 | NA | 6,996,461.00 | 6,209,423.00 | 13,457.80 |
| 84 | TELECOM CENTER LA LLC | 7100-000 | 13,504.00 | 247,503.18 | 236,923.65 | 517.03 |
| 73 | TELECOM NEW ZEALAND | 7100-000 | 255,982.00 | 108,752.54 | 108,752.54 | 237.33 |
| 85 | TELEDANMARK | 7100-000 | 165,777.00 | 238,313.15 | 169,537.00 | 367.51 |
| 90 | TELEGLOBE USA INC | 7100-000 | 1,370,939.00 | 1,200,121.37 | 124,294.00 | 269.44 |
| 69 | THE CLEANING PROFESSIONALS | 7100-000 | 500.00 | 500.00 | 500.00 | 1.08 |
| 14 | THOMAS E PARDUN | 7100-000 | NA | 280,000.00 | 275,350.00 | 596.88 |
| 0 | U.S. TRUST COMPANY OF NY | 7100-000 | NA | 10,000.00 | 10,000.00 | 21.82 |
| 122 | UNITED PARCEL SERVICE | 7100-000 | 4,091.00 | 8,701.80 | 8,532.34 | 18.50 |
| 22 | UNITED PARCEL SERVICE | 7100-000 | NA | 8,532.34 | 8,532.34 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68 | VENTELO UK LTD (FORMER GTS) | 7100-000 | NA | 86,774.31 | 86,774.31 | 0.00 |
| 64 | VENTURE LAW GROUP | 7100-000 | NA | 50,421.24 | 50,421.24 | 0.00 |
| 95 | VENTURE LAW GROUP | 7100-000 | 34,267.00 | 85,421.24 | 85,421.24 | 185.17 |
| 116 | VERIZON NORTHWEST INC | 7100-000 | 5,023.00 | 14,170.88 | 8,801.76 | 19.08 |
| 52 | WATSON'S WATER | 7100-000 | 227.00 | 1,470.00 | 189.61 | 0.41 |
| 123 | WORLD ACCESS INC | 7100-000 | NA | 1,020,620.95 | 1,020,620.95 | 0.00 |
| 119 | XPLORIUM INC. | 7100-000 | NA | 67,107.59 | 67,107.59 | 0.00 |
| 46 | XPLORIUM INC. | 7100-000 | 67,108.00 | 67,107.59 | 67,107.59 | 145.47 |
| 114 | YOUSAF & YOUSAF INC | 7100-000 | 3,573.00 | 3,814.12 | 3,814.12 | 8.27 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 29,132,832.67 | $ 41,546,665.15 | $ 36,035,125.85 | $ 38,615.50 |

Case No: 01-21678 TWD Judge: Timothy W. Dore
Case Name: EDGE2NET, INC.

For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Date Filed (f) or Converted (c): 04/21/03 (c)
341(a) Meeting Date: 11/01/01
Claims Bar Date: 10/06/03

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Hong Kong Attorneys Refund (u) Case reopened by court order 4/10/20 to administer funds. | 41,868.84 | 41,868.84 | | 41,868.84 | FA |
| 2. | Wells Fargo Bank Operating Account (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 20,233.12 | 12,927.71 | | 20,263.12 | FA |
| 3. | Wells Fargo Savings Account (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 2,517,161.84 | 2,519,122.15 | | 2,519,122.15 | FA |
| 4. | Various Accounts Hong Kong Shanghai Bank Asset listed on initial Chapter 11 schedules. Asset information also from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. Asset petition value based on scheduled Chapter 11 value. | 511,044.00 | 27,100.00 | | 0.00 | FA |
| 5. | Comerica Bank Account Asset listed on initial Chapter 11 schedules. Asset information also from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. Asset petition value based on scheduled Chapter 11 value. | 2,000.00 | 10,000.00 | | 0.00 | FA |
| 6. | Accounts Receivable Asset listed on initial Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. Sales/funds received value increased on supplemental TFR. | 30,821,047.00 | 2,000,000.00 | | 177,678.15 | FA |
| 7. | United Communication Services - Funds from sale (u) | 24,750.00 | 24,750.00 | | 0.00 | FA |

Case No: 01-21678 TWD Judge: Timothy W. Dore

Case Name: EDGE2NET, INC.

Trustee Name: Ronald G. Brown - Chapter 7 Trustee

Date Filed (f) or Converted (c): 04/21/03 (c)

341(a) Meeting Date: 11/01/01

Claims Bar Date: 10/06/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09; deemed abandoned ("DA") per 10/25/05 TFR. | | | | | |
| 8. Office equipment, furnishings and supplies<br>Asset listed on initial Chapter 11 schedules. Asset information also from TFR dated 10/21/05 and supplemental TFR dated 3/31/09.  Asset petition value based on scheduled Chapter 11 value. Asset deemed abandoned ("DA") per 10/25/05 TFR. See asterirk note included on 10/25/05 TFR and 3/31/09 supplemental TFR re: sales/funds received value. | 18,484,543.00 | 6,400.00 | | 1,610.20 | FA |
| 9. Assets of US Attorney Office subject to Trustee CI (u)<br>Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 10. Covista Communications Settlement (u)<br>Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | Unknown | 100,000.00 | | 100,000.00 | FA |
| 11. Refund on Bond (u)<br>Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | Unknown | 5,144.00 | | 5,144.00 | FA |
| 12. Settlement with Lucent Technologies - A/R (u)<br>Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 30,000.00 | 30,000.00 | | 30,000.00 | FA |

Case No: 01-21678 TWD Judge: Timothy W. Dore
Case Name: EDGE2NET, INC.

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Date Filed (f) or Converted (c): 04/21/03 (c)
341(a) Meeting Date: 11/01/01
Claims Bar Date: 10/06/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13. Settlement with 1-Plus Services - A/R (u)  Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 6,250.00 | 6,250.00 | | 6,250.00 | FA |
| 14. Preference Settlement w/Equant (u)  Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 4,000.00 | 4,000.00 | | 4,000.00 | FA |
| 15. Preference Settlement w/Squire Sanders Dempsey (u)  Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 16. Settlement with Broduer Worldwide (u)  Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 12,250.00 | 12,250.00 | | 12,250.00 | FA |
| 17. Settlement with Sprint (u)  Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 150,000.00 | 150,000.00 | | 234,150.00 | FA |
| 18. IDT Domestic Telecom Preference Settlement (u)  Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 19. United States Trust Co. Preference (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

Case No:    01-21678    TWD   Judge: Timothy W. Dore

Case Name:    EDGE2NET, INC.

Trustee Name:    Ronald G. Brown - Chapter 7 Trustee

Date Filed (f) or Converted (c):    04/21/03 (c)

341(a) Meeting Date:    11/01/01

Claims Bar Date:    10/06/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | | | | | |
| 20. Nerbovig Judgment (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09; asset abandoned per TFR and supplemental TFR. Sales/funds received value increased on supplemental TFR. | 0.00 | 50,000.00 | OA | 48,024.29 | FA |
| 21. Refunds from overpayment of federal employment tax (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. Trustee estimated net value reconciled from TFR and supplemental TFR (from "Unknown" as listed on these documents). | 0.00 | 469.39 | | 469.39 | FA |
| 22. Preference payment from Peak Internet, Inc (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 23. Preference payment received from Columbia Capital (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 24. Settlement with Kent Datacom (u) Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 0.00 | 7,000.00 | | 7,000.00 | FA |

Case No:    01-21678    TWD   Judge: Timothy W. Dore

Case Name:    EDGE2NET, INC.

Trustee Name:    Ronald G. Brown - Chapter 7 Trustee

Date Filed (f) or Converted (c):    04/21/03 (c)

341(a) Meeting Date:    11/01/01

Claims Bar Date:    10/06/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. Interest earned (u)<br>Asset not listed on Chapter 11 schedules. Asset information from TFR dated 10/21/05 and supplemental TFR dated 3/31/09. Sales/funds received amount increased on supplemental TFR. Estimated net value reconciled from supplemental TFR. | Unknown | 34,777.31 | | 34,777.31 | FA |
| 26. Washington State Unclaimed Property (u)<br>Asset not listed on Chapter 11 schedules. Asset information supplemental TFR dated 3/31/09. Asset not listed on original TFR dated 10/21/05. Estimated net value reconciled from supplemental TFR. | Unknown | 400.61 | | 400.61 | FA |
| 27. Tax refund from Los Angeles County (u)<br>Asset not listed on Chapter 11 schedules. Asset information from supplemental TFR dated 3/31/09. Asset not listed on original TFR dated 10/21/05. | Unknown | 11,632.24 | | 11,632.24 | FA |
| 28. Bank of America acct<br>Asset listed on initial Chapter 11 schedules. Asset does not appear on TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 29. Key Bank acct<br>Listed on initial Chapter 11 schedules. Asset does not appear on TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 2,108,288.00 | 2,108,288.00 | | 0.00 | FA |
| 30. Security deposits<br>Listed on initial Chapter 11 schedules. Asset does not appear on TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 613,653.67 | 613,653.37 | | 0.00 | FA |

Case No:    01-21678    TWD   Judge: Timothy W. Dore

Case Name:    EDGE2NET, INC.

Trustee Name:    Ronald G. Brown - Chapter 7 Trustee

Date Filed (f) or Converted (c):  04/21/03 (c)

341(a) Meeting Date:    11/01/01

Claims Bar Date:    10/06/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31. Subsidiary interests   Asset listed on initial Chapter 11 schedules. Asset does not appear on TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | Unknown | 0.00 | | 0.00 | FA |
| 32. Note receivable - Jeri Wait   Asset listed on initial Chapter 11 schedules. Asset does not appear on TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 42,989.31 | 42,989.31 | | 0.00 | FA |
| 33. Note receivable - John Rivenburgh   Asset listed on initial Chapter 11 schedules. Asset does not appear on TFR dated 10/21/05 and supplemental TFR dated 3/31/09. | 47,398.47 | 47,398.47 | | 0.00 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $55,582,477.25 | $8,051,421.40 | | $3,344,640.30 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 05/01/22    Current Projected Date of Final Report (TFR): 05/01/22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/01/20 | 1 | KARR TUTTLE CAMPBELL P.S. 701 Fifth Avenue, Suite 3300 Seattle, WA 98104 | Refund | 1290-000 | 41,868.84 | | 41,868.84 |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 41.75 | 41,827.09 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 46.18 | 41,780.91 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 44.64 | 41,736.27 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 46.08 | 41,690.19 |
| 02/23/22 | 020001 | RONALD G. BROWN, Trustee | Trustee Fees | 2100-000 | | 1,256.06 | 40,434.13 |
| 02/23/22 | 020002 | RONALD G. BROWN, Trustee | Trustee Expenses | 2200-000 | | 1,081.91 | 39,352.22 |
| 02/23/22 | 020003 | Bruce Devereaux CPA, P.S. 6044 Palatine Avenue North Seattle, WA 98103 | Accountant Fees | 3410-000 | | 720.00 | 38,632.22 |
| 02/23/22 | 020004 | Bruce Devereaux CPA, P.S. 6044 Palatine Avenue North Seattle, WA 98103 | Accountant Expenses | 3420-000 | | 16.72 | 38,615.50 |
| * 02/23/22 | 020005 | NTFC Capital Corporation c/o Ragan L. Powers Davis Wright Tremaine LLP 920 5th Avenue, #3300 Seattle, WA 98104 | Claim 98, Payment 20.21673% General Unsecured Claim | 7100-000 | | 13,457.80 | 25,157.70 |
| 02/23/22 | 020006 | PRICEWATERHOUSECOOPERS LLP HUGHES HUBBARD & REDD LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 | Claim 97, Payment 20.21675% General Unsecured Claim | 7100-000 | | 43.35 | 25,114.35 |
| * 02/23/22 | 020007 | Venture Law Group 2800 Sand Hill Rd. Menlo Park, CA 94025 | Claim 95, Payment 20.21677% General Unsecured Claim | 7100-000 | | 185.17 | 24,929.18 |
| * 02/23/22 | 020008 | Sylvan S. Shulman Co. | Claim 94, Payment 20.21677% | 7100-000 | | 378.61 | 24,550.57 |

Page Subtotals 41,868.84 17,318.27

Ver: 22.07b

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 360 Parkplace | General Unsecured Claim | | | | |
| | | Kirkland, WA 98033 | | | | | |
| 02/23/22 | 020009 | Argo Partners | Claim 93, Payment 20.21677% | 7100-000 | | 214.90 | 24,335.67 |
| | | 12 West 37th Street 9th Floor | General Unsecured Claim | | | | |
| | | New York, NY 10018 | | | | | |
| * 02/23/22 | 020010 | TELEGLOBE USA INC | Claim 90, Payment 20.21678% | 7100-000 | | 269.44 | 24,066.23 |
| | | 11480 COMMERCE PARK DR | General Unsecured Claim | | | | |
| | | RESTON VA 20191 | | | | | |
| * 02/23/22 | 020011 | ROBERT HALF INC | Claim 9, Payment 20.21675% | 7100-000 | | 26.01 | 24,040.22 |
| | | DIV OF ROBERT HALF INTERNATIONAL | General Unsecured Claim | | | | |
| | | 5720 STONERIDGE DR #3 | | | | | |
| | | PLEASANTON CA 94588 | | | | | |
| * 02/23/22 | 020012 | LUCENT TECHNOLOGIES INC | Claim 89, Payment 20.21677% | 7100-000 | | 1,779.96 | 22,260.26 |
| | | MCCARTER & ENGLISH | General Unsecured Claim | | | | |
| | | ATTN JOSEPH LUBERTAZZI JR | | | | | |
| | | 100 MULBERRY ST | | | | | |
| | | NEWARK NJ 07102-4096 | | | | | |
| * 02/23/22 | 020013 | MCI WORLDCOM INC | Claim 88, Payment 20.21677% | 7100-000 | | 264.85 | 21,995.41 |
| | | SALLY GREEN | General Unsecured Claim | | | | |
| | | 6929 NORTH LAKEWOOD AVE | | | | | |
| | | TULSA OK 74117 | | | | | |
| * 02/23/22 | 020014 | DAVID PARLE | Claim 87, Payment 20.21815% | 7100-000 | | 5.02 | 21,990.39 |
| | | D.J. PARLE AND ASSOCIATES | General Unsecured Claim | | | | |
| | | PO BOX 87 | | | | | |
| | | MANLY NSW 1655 | | | | | |
| | | AUSTRALIA | | | | | |
| * 02/23/22 | 020015 | Communication Technology | Claim 86, Payment 20.21677% | 7100-000 | | 173.46 | 21,816.93 |
| | | Andrea S Hartley | General Unsecured Claim | | | | |
| | | One SE 3rd Ave 28th Fl | | | | | |
| | | Miami, FL 33131 | | | | | |

Page Subtotals 0.00 2,733.64

Ver: 22.07b

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      01-21678 -TWD
Case Name:    EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name:        Ronald G. Brown - Chapter 7 Trustee
Bank Name:           Axos Bank
Account Number / CD #:   *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/22 | 020016 | TeleDanmark<br>C/O George R Calhoun<br>1330 Connecticut Ave NW<br>Washington DC 20036 | Claim 85, Payment 20.21677%<br>General Unsecured Claim | 7100-000 | | 367.51 | 21,449.42 |
| * | 02/23/22 | 020017 | TELECOM CENTER LA LLC<br>TODD L PADNOS ESQ<br>777 S FIGUEROA ST #3200<br>LOS ANGELES CA 90017-5832 | Claim 84, Payment 20.21823%<br>General Unsecured Claim | 7100-000 | | 517.03 | 20,932.39 |
| * | 02/23/22 | 020018 | ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>5720 STONERIDGE DR #3<br>PLEASANTON CA 94588 | Claim 8, Payment 20.21695%<br>General Unsecured Claim | 7100-000 | | 5.81 | 20,926.58 |
| * | 02/23/22 | 020019 | Notel Networks Inc<br>Gary S Lee<br>Lovells 900 Third Ave<br>New York NY 10022 | Claim 76, Payment 20.21677%<br>General Unsecured Claim | 7100-000 | | 10,122.29 | 10,804.29 |
| * | 02/23/22 | 020020 | Telecom New Zealand<br>251 S. Lake Ave. #540<br>Pasadena, CA 91101 | Claim 73, Payment 20.21823%<br>General Unsecured Claim | 7100-000 | | 237.33 | 10,566.96 |
| * | 02/23/22 | 020021 | Mediterranean Network<br>7 Rue Du Gabian<br>98000 Monaco | Claim 70, Payment 20.21677%<br>General Unsecured Claim | 7100-000 | | 405.96 | 10,161.00 |
| * | 02/23/22 | 020022 | Asia Telecom Int'l Ltd.<br>Ste. 2409, China Res. Bldg.<br>26 Harbour Rd.<br>Wanchai, Hong Kong | Claim 7, Payment 20.21678%<br>General Unsecured Claim | 7100-000 | | 154.62 | 10,006.38 |
| | 02/23/22 | 020023 | Argo Partners<br>12 West 37th Street 9th Floor<br>New York, NY 10018 | Claim 67, Payment 20.21677%<br>General Unsecured Claim | 7100-000 | | 85.69 | 9,920.69 |
| * | 02/23/22 | 020024 | Squire Sanders Dempsey | Claim 66, Payment 20.21678% | 7100-000 | | 215.66 | 9,705.03 |

Page Subtotals      0.00      12,111.90

Ver: 22.07b

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 50)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Attn: Anthoney Corel/Nicholas Chan | General Unsecured Claim | | | | |
| | | | Rm 1101-2, St George's Bldg | | | | | |
| | | | 2 Ice House St | | | | | |
| | | | Central, Hong Kong | | | | | |
| | 02/23/22 | 020025 | Brodeur | Claim 65, Payment 20.21824% | 7100-000 | | 27.28 | 9,677.75 |
| | | | 855 Boylston Street, 9th Fl. | General Unsecured Claim | | | | |
| | | | Boston, MA 02116 | | | | | |
| * | 02/23/22 | 020026 | PHOENIX LEASING INCORPORATED | Claim 63, Payment 20.21677% | 7100-000 | | 372.96 | 9,304.79 |
| | | | DENNIS D. MILLER | General Unsecured Claim | | | | |
| | | | 600 MONTGOMERY ST 14TH FL | | | | | |
| | | | SAN FRANCISCO CA 94111 | | | | | |
| | 02/23/22 | 020027 | Starhub Ptd. Ltd. | Claim 62, Payment 20.21676% | 7100-000 | | 186.93 | 9,117.86 |
| | | | 51 Cuppage Rd. Star Hub Centre | General Unsecured Claim | | | | |
| | | | #07-00 | | | | | |
| | | | Singapore 229469 | | | | | |
| * | 02/23/22 | 020028 | INTERNAP NETWORK SVCS INC | Claim 6, Payment 20.21821% | 7100-000 | | 33.78 | 9,084.08 |
| | | | MARLOW GREEN, CORP COUNSEL | General Unsecured Claim | | | | |
| | | | 601 UNION ST #1000 | | | | | |
| | | | SEATTLE WA 98101 | | | | | |
| * | 02/23/22 | 020029 | Sowri Rajan Komandur | Claim 59, Payment 20.21691% | 7100-000 | | 5.41 | 9,078.67 |
| | | | 18521 Denhigh Circle | General Unsecured Claim | | | | |
| | | | Olney, MD 20832 | | | | | |
| * | 02/23/22 | 020030 | BellSouth Telecommunications LLC | Claim 58, Payment 20.21822% | 7100-000 | | 395.17 | 8,683.50 |
| | | | c/o AT&T Law Department | General Unsecured Claim | | | | |
| | | | One AT&T Way, Room 3A 104 | | | | | |
| | | | Bedminster, NJ 07921 | | | | | |
| * | 02/23/22 | 020031 | China Motion Netcom (Asia) Ltd | Claim 55, Payment 20.21822% | 7100-000 | | 111.98 | 8,571.52 |
| | | | C/O Angela Yuen | General Unsecured Claim | | | | |
| | | | 20/F Tower II & III Enterprise Sq | | | | | |
| | | | 9 Sheung Yuet Rd | | | | | |

Page Subtotals     0.00     1,133.51

Ver: 22.07b

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 51)

Case No:      01-21678 -TWD
Case Name:    EDGE2NET, INC.

Taxpayer ID No:   *******2411
For Period Ending:   11/04/22

Trustee Name:      Ronald G. Brown - Chapter 7 Trustee
Bank Name:       Axos Bank
Account Number / CD #:   *******0546   Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 51,654,477.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/23/22 | 020032 | Klin Bay Kowloon  Hong Kong Paul, Weiss, Rifkind, et al. 1258 Avenue of the Americas New York NY 10019-6064 | Claim 54, Payment 20.21677% General Unsecured Claim | 7100-000 | | 62.35 | 8,509.17 |
| | 02/23/22 | 020033 | Argo Partners 12 West 37th Street 9th Floor New York, NY 10018 | Claim 53, Payment 20.21678% General Unsecured Claim | 7100-000 | | 44.98 | 8,464.19 |
| * | 02/23/22 | 020034 | New T&T Hong Kong Limited PO Box 68204 Kowloon East Post Office Hong Kong | Claim 51, Payment 20.21682% General Unsecured Claim | 7100-000 | | 14.64 | 8,449.55 |
| * | 02/23/22 | 020035 | North Star Communications Group, Inc. 12410 SE 32nd Street #100 Bellevue, WA 98005 | Claim 5, Payment 20.21677% General Unsecured Claim | 7100-000 | | 257.13 | 8,192.42 |
| * | 02/23/22 | 020036 | Lattelekom Valnu Str 30, LV-1050 Riga Latvia | Claim 49, Payment 20.21677% General Unsecured Claim | 7100-000 | | 211.77 | 7,980.65 |
| * | 02/23/22 | 020037 | Fibernet Rosaland House Jays Close Viables Berkshire, RG22 4BS England, United Kingdom | Claim 47, Payment 20.21677% General Unsecured Claim | 7100-000 | | 28.31 | 7,952.34 |
| * | 02/23/22 | 020038 | Xplorium Inc. 8280 Greensboro Dr. #500 McLean, VA 22102 | Claim 46, Payment 20.21677% General Unsecured Claim | 7100-000 | | 145.47 | 7,806.87 |
| | 02/23/22 | 020039 | Locus Telecommunications 111 Sylvan Ave. Englewood Cliffs, NJ 07632 | Claim 45, Payment 20.21679% General Unsecured Claim | 7100-000 | | 38.05 | 7,768.82 |
| * | 02/23/22 | 020040 | MCI Worldcom-Japan | Claim 43, Payment 20.21678% | 7100-000 | | 31.79 | 7,737.03 |

Page Subtotals     0.00     834.49

Ver: 22.07b

LFORM24

Case No:          01-21678 -TWD

Case Name:     EDGE2NET, INC.

Taxpayer ID No:  *******2411

For Period Ending: 11/04/22

Trustee Name:          Ronald G. Brown - Chapter 7 Trustee

Bank Name:               Axos Bank

Account Number / CD #:    *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 51,654,477.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Maranauchi Mitsui Bldg | General Unsecured Claim | | | | |
| | | 2-2-2 Maranuchi Chiyoda-Ku | | | | | |
| | | Tokyo 100-0005 Japan | | | | | |
| * 02/23/22 | 020041 | Intellisec/UAC Security | Claim 41, Payment 20.21680% | 7100-000 | | 6.71 | 7,730.32 |
| | | PO Box 51287 | General Unsecured Claim | | | | |
| | | Los Angeles, CA 90051 | | | | | |
| * 02/23/22 | 020042 | IXNET Hong Kong Limited | Claim 40, Payment 20.21677% | 7100-000 | | 314.67 | 7,415.65 |
| | | c/o D&B RMS Bankruptcy Services | General Unsecured Claim | | | | |
| | | PO BOX 5126 | | | | | |
| | | Timonium MD 21094 | | | | | |
| 02/23/22 | 020043 | Emerald City Moving & Storage | Claim 39, Payment 20.21876% | 7100-000 | | 7.14 | 7,408.51 |
| | | 18516 80th Ave. S. | General Unsecured Claim | | | | |
| | | Kent, WA 98032 | | | | | |
| 02/23/22 | 020044 | Argo Partners | Claim 38, Payment 20.21677% | 7100-000 | | 72.41 | 7,336.10 |
| | | 12 West 37th Street 9th Floor | General Unsecured Claim | | | | |
| | | New York, NY 10018 | | | | | |
| * 02/23/22 | 020045 | Global Vision Telecom Inc. | Claim 36, Payment 20.21678% | 7100-000 | | 77.23 | 7,258.87 |
| | | 12520 High Bluff Dr. #260 | General Unsecured Claim | | | | |
| | | San Diego, CA 92130 | | | | | |
| * 02/23/22 | 020046 | SNET Diversified Group, Inc. | Claim 34, Payment 20.21824% | 7100-000 | | 71.92 | 7,186.95 |
| | | PO Box 9076 | General Unsecured Claim | | | | |
| | | New Haven, CN 06532 | | | | | |
| * 02/23/22 | 020047 | Meridian Access Group Inc. | Claim 31, Payment 20.21677% | 7100-000 | | 94.21 | 7,092.74 |
| | | 1550 Spring Rd. #220 | General Unsecured Claim | | | | |
| | | Oak Brook, IL 60523 | | | | | |
| * 02/23/22 | 020048 | AT&T CORP | Claim 29, Payment 20.23184% | 7100-000 | | 37.21 | 7,055.53 |
| | | PO BOX 598033 | General Unsecured Claim | | | | |
| | | ORLANDO FL 32859-8033 | | | | | |
| * 02/23/22 | 020049 | Americatel Corp | Claim 27, Payment 20.21676% | 7100-000 | | 129.34 | 6,926.19 |
| | | c/o Jeffrey Bast | General Unsecured Claim | | | | |

Page Subtotals     0.00     810.84

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 01-21678 -TWD |
| Case Name: | EDGE2NET, INC. |
| Taxpayer ID No: | *******2411 |
| For Period Ending: | 11/04/22 |

| | |
|---|---|
| Trustee Name: | Ronald G. Brown - Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0546  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 51,654,477.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Brickell Ave<br>Miami FL 33131 | | | | | |
| * 02/23/22 | 020050 | Access International<br>725 Lakefield Rd, Suite G<br>Westlake Village, CA 91361 | Claim 26, Payment 20.21677%<br>General Unsecured Claim | 7100-000 | | 230.17 | 6,696.02 |
| * 02/23/22 | 020051 | Singular Int'l Dev.<br>7246 Sharon Dr., #E<br>San Jose, CA 95129 | Claim 25, Payment 20.21823%<br>General Unsecured Claim | 7100-000 | | 1,008.25 | 5,687.77 |
| * 02/23/22 | 020052 | Net World<br>3221 20th St<br>San Francisco CA 94110 | Claim 24, Payment 20.21667%<br>General Unsecured Claim | 7100-000 | | 9.10 | 5,678.67 |
| * 02/23/22 | 020053 | IOS Capital<br>PO Box 13708<br>Macon, GA 31208-3708 | Claim 23, Payment 20.21669%<br>General Unsecured Claim | 7100-000 | | 8.92 | 5,669.75 |
| * 02/23/22 | 020054 | Nextira One LLC<br>2800 Post Oak<br>Houston TX 77056 | Claim 17, Payment 20.21684%<br>General Unsecured Claim | 7100-000 | | 5.06 | 5,664.69 |
| * 02/23/22 | 020055 | H.K. 1618 Comm. Ltd.<br>15/F Tower 2, Ever Gain Plaza<br>88 Container Port Rd.<br>Kwai Chung, NT, Hong Kong<br>CHINA | Claim 16, Payment 20.21676%<br>General Unsecured Claim | 7100-000 | | 57.43 | 5,607.26 |
| * 02/23/22 | 020056 | THOMAS E PARDUN<br>872 LAKESHORE BLVD<br>INCLINE VILLAGE NV 89451 | Claim 14, Payment 20.21677%<br>General Unsecured Claim | 7100-000 | | 596.88 | 5,010.38 |
| * 02/23/22 | 020057 | United Parcel Service<br>C/O D&B/Rms Bankruptcy Services<br>Po Box 5126<br>Timonium MD 21094 | Claim 122, Payment 20.21682%<br>General Unsecured Claim | 7100-000 | | 18.50 | 4,991.88 |
| * 02/23/22 | 020058 | MCLEOD USA (CAPROCK COMMUNICATIONS) | Claim 121, Payment 20.21677% | 7100-000 | | 966.99 | 4,024.89 |

| | | | Page Subtotals | | 0.00 | 2,901.30 | |

Ver: 22.07b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

Case No: 01-21678 -TWD

Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411

For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee

Bank Name: Axos Bank

Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN BRYAN COOK | General Unsecured Claim | | | | |
| | | 15E 5TH ST #1800 | | | | | |
| | | TULSA OK 74103 | | | | | |
| * 02/23/22 | 020059 | DACOM AMERICA INC | Claim 120, Payment 20.21677% | 7100-000 | | 190.85 | 3,834.04 |
| | | MARK S FAULKNER | General Unsecured Claim | | | | |
| | | C/O LEE HONG DEGERMAN KANG ET AL | | | | | |
| | | 801 S FIGUEROA ST 14TH FL | | | | | |
| | | LOS ANGELES CA 90017 | | | | | |
| * 02/23/22 | 020060 | Peak Creative Media | Claim 12, Payment 20.21670% | 7100-000 | | 11.98 | 3,822.06 |
| | | 3020 Issq. Pn. Lk. Rd. PMB 482 | General Unsecured Claim | | | | |
| | | Sammamish, WA 98075 | | | | | |
| 02/23/22 | 020061 | PRICEWATERHOUSECOOPERS LLP | Claim 118, Payment 20.21677% | 7100-000 | | 154.10 | 3,667.96 |
| | | HUGHES HUBBARD & REDD LLP | General Unsecured Claim | | | | |
| | | ONE BATTERY PARK PLAZA | | | | | |
| | | NEW YORK NY 10004 | | | | | |
| 02/23/22 | 020062 | Argo Partners | Claim 117, Payment 20.23329% | 7100-000 | | 44.28 | 3,623.68 |
| | | 12 West 37th Street 9th Floor | General Unsecured Claim | | | | |
| | | New York, NY 10018 | | | | | |
| * 02/23/22 | 020063 | VERIZON NORTHWEST INC | Claim 116, Payment 20.21677% | 7100-000 | | 19.08 | 3,604.60 |
| | | AFNI/VERIZON | General Unsecured Claim | | | | |
| | | 404 BROCK DR | | | | | |
| | | BLOOMINGTON IL 61701 | | | | | |
| * 02/23/22 | 020064 | New Global Telecom | Claim 115, Payment 20.21677% | 7100-000 | | 2,332.26 | 1,272.34 |
| | | 1600 Jackson St., #300 | General Unsecured Claim | | | | |
| | | Golden, CO 80401 | | | | | |
| * 02/23/22 | 020065 | Yousaf & Yousaf Inc | Claim 114, Payment 20.21683% | 7100-000 | | 8.27 | 1,264.07 |
| | | dba Zebra Copy and Print | General Unsecured Claim | | | | |
| | | 18439 E. Valley Rd. #103 | | | | | |
| | | Kent, WA 98032 | | | | | |
| * 02/23/22 | 020066 | KDD America Inc. | Claim 112, Payment 20.21677% | 7100-000 | | 275.27 | 988.80 |

Page Subtotals 0.00 3,036.09

Ver: 22.07b

LFORM24

Case No:     01-21678 -TWD  
Case Name:    EDGE2NET, INC.

Taxpayer ID No: *******2411  
For Period Ending: 11/04/22

Trustee Name:       Ronald G. Brown - Chapter 7 Trustee  
Bank Name:         Axos Bank  
Account Number / CD #:    *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 51,654,477.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 375 Park Ave. 7th Fl. | General Unsecured Claim | | | | |
| | | New York, NY 10152 | | | | | |
| * 02/23/22 | 020067 | Hutchison Global Crossing | Claim 111, Payment 20.21673% | 7100-000 | | 10.73 | 978.07 |
| | | 19/F Two Harbourfront | General Unsecured Claim | | | | |
| | | 22 Tak Fung Street | | | | | |
| | | Hunghom, Hong Kong | | | | | |
| * 02/23/22 | 020068 | Corporate Express US | Claim 108, Payment 20.21679% | 7100-000 | | 9.52 | 968.55 |
| | | 300 SW 41st ST | General Unsecured Claim | | | | |
| | | Renton WA 98055 | | | | | |
| 02/23/22 | 020069 | Argo Partners | Claim 104, Payment 20.21677% | 7100-000 | | 762.69 | 205.86 |
| | | 12 West 37th Street 9th Floor | General Unsecured Claim | | | | |
| | | New York, NY 10018 | | | | | |
| * 02/23/22 | 020070 | Hoffman Agency | Claim 103, Payment 20.21683% | 7100-000 | | 13.01 | 192.85 |
| | | The Works @tion 16thFL | General Unsecured Claim | | | | |
| | | 43 Lyndhurst Terrace | | | | | |
| | | Central , Hong Kong | | | | | |
| * 02/23/22 | 020071 | Columbia Capital Corp | Claim 102, Payment 20.21676% | 7100-000 | | 77.44 | 115.41 |
| | | 201 N Union St #300 | General Unsecured Claim | | | | |
| | | Alexandria VA 22314-2642 | | | | | |
| 02/23/22 | 020072 | Scholes Electric and Communications | Claim 101, Payment 20.21678% | 7100-000 | | 57.74 | 57.67 |
| | | 1021 Centennial Ave | General Unsecured Claim | | | | |
| | | Pescataway NJ 08854 | | | | | |
| * 02/23/22 | 020073 | KENT DATACOMM (AVNET) | Claim 100, Payment 20.21671% | 7100-000 | | 15.17 | 42.50 |
| | | STEPHEN C HUNT ESQ | General Unsecured Claim | | | | |
| | | ADORNO & YOSS PA | | | | | |
| | | 350 E LAS OLAX BLVD | | | | | |
| | | FT LAUDERDALE FL 33301 | | | | | |
| * 02/23/22 | 020074 | U.S. Trust Company of New York | Claim 0, Payment 20.21820% | 7100-000 | | 21.82 | 20.68 |
| | | 770 Broadway | General Unsecured Claim | | | | |
| | | New York, NY 10003 | | | | | |

Page Subtotals       0.00       968.12

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-21678 -TWD | |
| Case Name: | EDGE2NET, INC. | |
| | | |
| Taxpayer ID No: | *******2411 | |
| For Period Ending: | 11/04/22 | |

| | |
|---|---|
| Trustee Name: | Ronald G. Brown - Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0546  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 51,654,477.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/22 | 020075 | U.S. Bankruptcy Court<br>700 Stewart Street<br>Seattle, WA 98101 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #    CLAIM #      DIVIDEND<br>=================================== | | | | 20.68 | 0.00 |
| * | | | | 11 | 11 | 0.27 | 7100-001 | | |
| * | | | | 21 | 21 | 0.35 | 7100-001 | | |
| * | | | | 32 | 32 | 3.69 | 7100-001 | | |
| * | | | | 33 | 33 | 2.63 | 7100-001 | | |
| * | | | | 37 | 37 | 1.18 | 7100-001 | | |
| * | | | | 44 | 44 | 0.60 | 7100-001 | | |
| * | | | | 52 | 52 | 0.41 | 7100-001 | | |
| * | | | | 56 | 56 | 0.68 | 7100-001 | | |
| * | | | | 69 | 69 | 1.08 | 7100-001 | | |
| * | | | | 75 | 75 | 4.49 | 7100-001 | | |
| * | | | | 107 | 107 | 1.50 | 7100-001 | | |
| * | | | | 110 | 110 | 3.80 | 7100-001 | | |
| * | 05/24/22 | 020015 | Communication Technology<br>Andrea S Hartley<br>One SE 3rd Ave 28th Fl<br>Miami, FL 33131 | Stop Payment Reversal<br>STOP PAYMENT | | 7100-000 | | -173.46 | 173.46 |
| | 07/08/22 | | PRICEWATERHOUSECOOPERS LLP<br>PRICEWATERHOUSECOOPERS LLP | Refund<br>    Memo Amount:      43.35<br>Refund | | 7100-000 | | -43.35 | 216.81 |
| | 07/08/22 | | PRICEWATERHOUSECOOPERS LLP<br>PRICEWATERHOUSECOOPERS LLP | Refund<br>    Memo Amount:      154.10<br>Refund | | 7100-000 | | -154.10 | 370.91 |
| * | 08/04/22 | 020005 | NTFC Capital Corporation<br>c/o Ragan L. Powers<br>Davis Wright Tremaine LLP | Stop Payment Reversal<br>STOP PAYMENT | | 7100-000 | | -13,457.80 | 13,828.71 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -13,808.03 |

Ver: 22.07b

LFORM24

Case No:       01-21678 -TWD
Case Name:   EDGE2NET, INC.

Trustee Name:       Ronald G. Brown - Chapter 7 Trustee
Bank Name:          Axos Bank
Account Number / CD #:     *******0546  Checking Account (Non-Interest Earn

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 920 5th Avenue, #3300 | | | | | |
| | | Seattle, WA 98104 | | | | | |
| * 08/04/22 | 020007 | Venture Law Group | Stop Payment Reversal | 7100-000 | | -185.17 | 14,013.88 |
| | | 2800 Sand Hill Rd. | STOP PAYMENT | | | | |
| | | Menlo Park, CA 94025 | | | | | |
| * 08/04/22 | 020008 | Sylvan S. Shulman Co. | Stop Payment Reversal | 7100-000 | | -378.61 | 14,392.49 |
| | | 360 Parkplace | STOP PAYMENT | | | | |
| | | Kirkland, WA 98033 | | | | | |
| * 08/04/22 | 020010 | TELEGLOBE USA INC | Stop Payment Reversal | 7100-000 | | -269.44 | 14,661.93 |
| | | 11480 COMMERCE PARK DR | STOP PAYMENT | | | | |
| | | RESTON VA 20191 | | | | | |
| * 08/04/22 | 020011 | ROBERT HALF INC | Stop Payment Reversal | 7100-000 | | -26.01 | 14,687.94 |
| | | DIV OF ROBERT HALF INTERNATIONAL | STOP PAYMENT | | | | |
| | | 5720 STONERIDGE DR #3 | | | | | |
| | | PLEASANTON CA 94588 | | | | | |
| * 08/04/22 | 020012 | LUCENT TECHNOLOGIES INC | Stop Payment Reversal | 7100-000 | | -1,779.96 | 16,467.90 |
| | | MCCARTER & ENGLISH | STOP PAYMENT | | | | |
| | | ATTN JOSEPH LUBERTAZZI JR | | | | | |
| | | 100 MULBERRY ST | | | | | |
| | | NEWARK NJ 07102-4096 | | | | | |
| * 08/04/22 | 020013 | MCI WORLDCOM INC | Stop Payment Reversal | 7100-000 | | -264.85 | 16,732.75 |
| | | SALLY GREEN | STOP PAYMENT | | | | |
| | | 6929 NORTH LAKEWOOD AVE | | | | | |
| | | TULSA OK 74117 | | | | | |
| * 08/04/22 | 020014 | DAVID PARLE | Stop Payment Reversal | 7100-000 | | -5.02 | 16,737.77 |
| | | D.J. PARLE AND ASSOCIATES | STOP PAYMENT | | | | |
| | | PO BOX 87 | | | | | |
| | | MANLY NSW 1655 | | | | | |
| | | AUSTRALIA | | | | | |
| * 08/04/22 | 020016 | TeleDanmark | Stop Payment Reversal | 7100-000 | | -367.51 | 17,105.28 |

Page Subtotals          0.00          -3,276.57

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-21678 -TWD |
| Case Name: | EDGE2NET, INC. |
| Taxpayer ID No: | *******2411 |
| For Period Ending: | 11/04/22 |

| | |
|---|---|
| Trustee Name: | Ronald G. Brown - Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0546  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 51,654,477.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O George R Calhoun | STOP PAYMENT | | | | |
| | | 1330 Connecticut Ave NW | | | | | |
| | | Washington DC 20036 | | | | | |
| * 08/04/22 | 020017 | TELECOM CENTER LA LLC | Stop Payment Reversal | 7100-000 | | -517.03 | 17,622.31 |
| | | TODD L PADNOS ESQ | STOP PAYMENT | | | | |
| | | 777 S FIGUEROA ST #3200 | | | | | |
| | | LOS ANGELES CA 90017-5832 | | | | | |
| * 08/04/22 | 020018 | ACCOUNTEMPS | Stop Payment Reversal | 7100-000 | | -5.81 | 17,628.12 |
| | | DIV OF ROBERT HALF INTERNATIONAL | STOP PAYMENT | | | | |
| | | 5720 STONERIDGE DR #3 | | | | | |
| | | PLEASANTON CA 94588 | | | | | |
| * 08/04/22 | 020019 | Notel Networks Inc | Stop Payment Reversal | 7100-000 | | -10,122.29 | 27,750.41 |
| | | Gary S Lee | STOP PAYMENT | | | | |
| | | Lovells 900 Third Ave | | | | | |
| | | New York NY 10022 | | | | | |
| * 08/04/22 | 020020 | Telecom New Zealand | Stop Payment Reversal | 7100-000 | | -237.33 | 27,987.74 |
| | | 251 S. Lake Ave. #540 | STOP PAYMENT | | | | |
| | | Pasadena, CA 91101 | | | | | |
| * 08/04/22 | 020021 | Mediterranean Network | Stop Payment Reversal | 7100-000 | | -405.96 | 28,393.70 |
| | | 7 Rue Du Gabian | STOP PAYMENT | | | | |
| | | 98000 Monaco | | | | | |
| * 08/04/22 | 020022 | Asia Telecom Int'l Ltd. | Stop Payment Reversal | 7100-000 | | -154.62 | 28,548.32 |
| | | Ste. 2409, China Res. Bldg. | STOP PAYMENT | | | | |
| | | 26 Harbour Rd. | | | | | |
| | | Wanchai, Hong Kong | | | | | |
| * 08/04/22 | 020024 | Squire Sanders Dempsey | Stop Payment Reversal | 7100-000 | | -215.66 | 28,763.98 |
| | | Attn: Anthoney Corel/Nicholas Chan | STOP PAYMENT | | | | |
| | | Rm 1101-2, St George's Bldg | | | | | |
| | | 2 Ice House St | | | | | |
| | | Central, Hong Kong | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | -11,658.70 |

Ver: 22.07b

LFORM24

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/04/22 | 020026 | PHOENIX LEASING INCORPORATED DENNIS D. MILLER 600 MONTGOMERY ST 14TH FL SAN FRANCISCO CA 94111 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -372.96 | 29,136.94 |
| * | 08/04/22 | 020028 | INTERNAP NETWORK SVCS INC MARLOW GREEN, CORP COUNSEL 601 UNION ST #1000 SEATTLE WA 98101 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -33.78 | 29,170.72 |
| * | 08/04/22 | 020030 | BellSouth Telecommunications LLC c/o AT&T Law Department One AT&T Way, Room 3A 104 Bedminster, NJ 07921 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -395.17 | 29,565.89 |
| * | 08/04/22 | 020031 | China Motion Netcom (Asia) Ltd C/O Angela Yuen 20/F Tower II & III Enterprise Sq 9 Sheung Yuet Rd Klin Bay Kowloon  Hong Kong | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -111.98 | 29,677.87 |
| * | 08/04/22 | 020034 | New T&T Hong Kong Limited PO Box 68204 Kowloon East Post Office Hong Kong | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -14.64 | 29,692.51 |
| * | 08/04/22 | 020035 | North Star Communications Group, Inc. 12410 SE 32nd Street #100 Bellevue, WA 98005 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -257.13 | 29,949.64 |
| * | 08/04/22 | 020036 | Lattelekom Valnu Str 30, LV-1050 Riga Latvia | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -211.77 | 30,161.41 |
| * | 08/04/22 | 020037 | Fibernet Rosaland House | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -28.31 | 30,189.72 |

Page Subtotals          0.00          -1,425.74

Ver: 22.07b

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 01-21678 -TWD |
| Case Name: | EDGE2NET, INC. |
| Taxpayer ID No: | *******2411 |
| For Period Ending: | 11/04/22 |

| | |
|---|---|
| Trustee Name: | Ronald G. Brown - Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0546 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 51,654,477.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Jays Close Viables | | | | |
| | | | Berkshire, RG22 4BS | | | | |
| | | | England, United Kingdom | | | | |
| * | 08/04/22 | 020038 | Xplorium Inc. | Stop Payment Reversal | 7100-000 | | -145.47 | 30,335.19 |
| | | | 8280 Greensboro Dr. #500 | STOP PAYMENT | | | | |
| | | | McLean, VA 22102 | | | | |
| * | 08/04/22 | 020040 | MCI Worldcom-Japan | Stop Payment Reversal | 7100-000 | | -31.79 | 30,366.98 |
| | | | Maranauchi Mitsui Bldg | STOP PAYMENT | | | | |
| | | | 2-2-2 Maranuchi Chiyoda-Ku | | | | |
| | | | Tokyo 100-0005 Japan | | | | |
| * | 08/04/22 | 020041 | Intellisec/UAC Security | Stop Payment Reversal | 7100-000 | | -6.71 | 30,373.69 |
| | | | PO Box 51287 | STOP PAYMENT | | | | |
| | | | Los Angeles, CA 90051 | | | | |
| * | 08/04/22 | 020042 | IXNET Hong Kong Limited | Stop Payment Reversal | 7100-000 | | -314.67 | 30,688.36 |
| | | | c/o D&B RMS Bankruptcy Services | STOP PAYMENT | | | | |
| | | | PO BOX 5126 | | | | |
| | | | Timonium MD 21094 | | | | |
| * | 08/04/22 | 020045 | Global Vision Telecom Inc. | Stop Payment Reversal | 7100-000 | | -77.23 | 30,765.59 |
| | | | 12520 High Bluff Dr. #260 | STOP PAYMENT | | | | |
| | | | San Diego, CA 92130 | | | | |
| * | 08/04/22 | 020046 | SNET Diversified Group, Inc. | Stop Payment Reversal | 7100-000 | | -71.92 | 30,837.51 |
| | | | PO Box 9076 | STOP PAYMENT | | | | |
| | | | New Haven, CN 06532 | | | | |
| * | 08/04/22 | 020047 | Meridian Access Group Inc. | Stop Payment Reversal | 7100-000 | | -94.21 | 30,931.72 |
| | | | 1550 Spring Rd. #220 | STOP PAYMENT | | | | |
| | | | Oak Brook, IL 60523 | | | | |
| * | 08/04/22 | 020048 | AT&T CORP | Stop Payment Reversal | 7100-000 | | -37.21 | 30,968.93 |
| | | | PO BOX 598033 | STOP PAYMENT | | | | |
| | | | ORLANDO FL 32859-8033 | | | | |
| * | 08/04/22 | 020049 | Americatel Corp | Stop Payment Reversal | 7100-000 | | -129.34 | 31,098.27 |

| | | | Page Subtotals | | 0.00 | -908.55 |
|---|---|---|---|---|---|---|

Ver: 22.07b

LFORM24

Case No: 01-21678 -TWD

Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411

For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee

Bank Name: Axos Bank

Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Jeffrey Bast 701 Brickell Ave Miami FL 33131 | STOP PAYMENT | | | | |
| * 08/04/22 | 020050 | Access International 725 Lakefield Rd, Suite G Westlake Village, CA 91361 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -230.17 | 31,328.44 |
| * 08/04/22 | 020051 | Singular Int'l Dev. 7246 Sharon Dr., #E San Jose, CA 95129 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -1,008.25 | 32,336.69 |
| * 08/04/22 | 020052 | Net World 3221 20th St San Francisco CA 94110 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -9.10 | 32,345.79 |
| * 08/04/22 | 020053 | IOS Capital PO Box 13708 Macon, GA 31208-3708 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -8.92 | 32,354.71 |
| * 08/04/22 | 020054 | Nextira One LLC 2800 Post Oak Houston TX 77056 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -5.06 | 32,359.77 |
| * 08/04/22 | 020055 | H.K. 1618 Comm. Ltd. 15/F Tower 2, Ever Gain Plaza 88 Container Port Rd. Kwai Chung, NT, Hong Kong CHINA | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -57.43 | 32,417.20 |
| * 08/04/22 | 020056 | THOMAS E PARDUN 872 LAKESHORE BLVD INCLINE VILLAGE NV 89451 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -596.88 | 33,014.08 |
| * 08/04/22 | 020057 | United Parcel Service C/O D&B/Rms Bankruptcy Services Po Box 5126 Timonium MD 21094 | Stop Payment Reversal STOP PAYMENT | 7100-000 | | -18.50 | 33,032.58 |

Page Subtotals     0.00     -1,934.31

Ver: 22.07b

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 01-21678 -TWD |
| Case Name: | EDGE2NET, INC. |
| | |
| Taxpayer ID No: | *******2411 |
| For Period Ending: | 11/04/22 |

| | |
|---|---|
| Trustee Name: | Ronald G. Brown - Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0546  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 51,654,477.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/04/22 | 020058 | MCLEOD USA (CAPROCK COMMUNICATIONS)<br>ATTN BRYAN COOK<br>15E 5TH ST #1800<br>TULSA OK 74103 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -966.99 | 33,999.57 |
| * | 08/04/22 | 020059 | DACOM AMERICA INC<br>MARK S FAULKNER<br>C/O LEE HONG DEGERMAN KANG ET AL<br>801 S FIGUEROA ST 14TH FL<br>LOS ANGELES CA 90017 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -190.85 | 34,190.42 |
| * | 08/04/22 | 020060 | Peak Creative Media<br>3020 Issq. Pn. Lk. Rd. PMB 482<br>Sammamish, WA 98075 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -11.98 | 34,202.40 |
| * | 08/04/22 | 020063 | VERIZON NORTHWEST INC<br>AFNI/VERIZON<br>404 BROCK DR<br>BLOOMINGTON IL 61701 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -19.08 | 34,221.48 |
| * | 08/04/22 | 020064 | New Global Telecom<br>1600 Jackson St., #300<br>Golden, CO 80401 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -2,332.26 | 36,553.74 |
| * | 08/04/22 | 020065 | Yousaf & Yousaf Inc<br>dba Zebra Copy and Print<br>18439 E. Valley Rd. #103<br>Kent, WA 98032 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -8.27 | 36,562.01 |
| * | 08/04/22 | 020066 | KDD America Inc.<br>375 Park Ave. 7th Fl.<br>New York, NY 10152 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -275.27 | 36,837.28 |
| * | 08/04/22 | 020067 | Hutchison Global Crossing<br>19/F Two Harbourfront<br>22 Tak Fung Street<br>Hunghom, Hong Kong | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -10.73 | 36,848.01 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -3,815.43 |

Ver: 22.07b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 01-21678 -TWD |
| Case Name: | EDGE2NET, INC. |
| | |
| Taxpayer ID No: | *******2411 |
| For Period Ending: | 11/04/22 |

| | |
|---|---|
| Trustee Name: | Ronald G. Brown - Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0546  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 51,654,477.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/04/22 | 020068 | Corporate Express US<br>300 SW 41st ST<br>Renton WA 98055 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -9.52 | 36,857.53 |
| * | 08/04/22 | 020070 | Hoffman Agency<br>The Works @tion 16thFL<br>43 Lyndhurst Terrace<br>Central , Hong Kong | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -13.01 | 36,870.54 |
| * | 08/04/22 | 020071 | Columbia Capital Corp<br>201 N Union St #300<br>Alexandria VA 22314-2642 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -77.44 | 36,947.98 |
| * | 08/04/22 | 020073 | KENT DATACOMM (AVNET)<br>STEPHEN C HUNT ESQ<br>ADORNO & YOSS PA<br>350 E LAS OLAX BLVD<br>FT LAUDERDALE FL 33301 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -15.17 | 36,963.15 |
| * | 08/04/22 | 020074 | U.S. Trust Company of New York<br>770 Broadway<br>New York, NY 10003 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -21.82 | 36,984.97 |
| | 09/08/22 | 020076 | SYNCHRONY BANK | General Unsecured Claim | 7100-000 | | 13,457.80 | 23,527.17 |
| * | 10/04/22 | 020029 | Sowri Rajan Komandur<br>18521 Denhigh Circle<br>Olney, MD 20832 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -5.41 | 23,532.58 |
| * | 10/21/22 | 020075 | U.S. Bankruptcy Court<br>700 Stewart Street<br>Seattle, WA 98101 | VOID<br>Funds send by ACH | | | -20.68 | 23,553.26 |
| | 10/25/22 | 020077 | CLERK, U.S. BANKRUPTCY COURT<br>U.S. Courthouse<br>700 Stewart Street, Room 6301<br>Seattle, WA  98101 | General Unsecured Claim<br>ACH only | 7100-000 | | 0.27 | 23,552.99 |
| | 10/25/22 | 020078 | CLERK, U.S. BANKRUPTCY COURT | General Unsecured Claim | 7100-000 | | 0.35 | 23,552.64 |

Page Subtotals    0.00    13,295.37

Ver: 22.07b

LFORM24

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | ACH only | | | | |
| 10/25/22 | 020079 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 3.69 | 23,548.95 |
| 10/25/22 | 020080 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 2.63 | 23,546.32 |
| 10/25/22 | 020081 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 1.18 | 23,545.14 |
| 10/25/22 | 020082 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 0.60 | 23,544.54 |
| 10/25/22 | 020083 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 0.41 | 23,544.13 |
| 10/25/22 | 020084 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 0.68 | 23,543.45 |
| 10/25/22 | 020085 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 | General Unsecured Claim ACH only | 7100-000 | | 1.08 | 23,542.37 |

Page Subtotals 0.00 10.27

Ver: 22.07b

LFORM24

Case No:  01-21678 -TWD
Case Name:  EDGE2NET, INC.

Taxpayer ID No:  *******2411
For Period Ending:  11/04/22

Trustee Name:  Ronald G. Brown - Chapter 7 Trustee
Bank Name:  Axos Bank
Account Number / CD #:  *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA  98101 | | | | | |
| 10/25/22 | 020086 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 4.49 | 23,537.88 |
| 10/25/22 | 020087 | Hotjobs.com Attn: Julie Shermak 406 W 31st St 9th Fl New York NY 10001 | General Unsecured Claim ACH only | 7100-000 | | 1.50 | 23,536.38 |
| 10/25/22 | 020088 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 3.80 | 23,532.58 |
| 10/28/22 | 020089 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 21.82 | 23,510.76 |
| 10/28/22 | 020090 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 257.13 | 23,253.63 |
| 10/28/22 | 020091 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 33.78 | 23,219.85 |
| 10/28/22 | 020092 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 154.62 | 23,065.23 |
| 10/28/22 | 020093 | CLERK, U.S. BANKRUPTCY COURT | General Unsecured Claim | 7100-000 | | 5.81 | 23,059.42 |

|  | Page Subtotals | 0.00 | 482.95 |
|---|---|---|---|

Ver: 22.07b

LFORM24

Case No:         01-21678 -TWD
Case Name:    EDGE2NET, INC.

Trustee Name:                Ronald G. Brown - Chapter 7 Trustee
Bank Name:                    Axos Bank
Account Number / CD #:    *******0546  Checking Account (Non-Interest Earn

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | ACH only | | | | |
| 10/28/22 | 020094 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 26.01 | 23,033.41 |
| 10/28/22 | 020095 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim | 7100-000 | | 11.98 | 23,021.43 |
| 10/28/22 | 020096 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 596.88 | 22,424.55 |
| 10/28/22 | 020097 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 57.43 | 22,367.12 |
| 10/28/22 | 020098 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 5.06 | 22,362.06 |
| 10/28/22 | 020099 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 8.92 | 22,353.14 |
| 10/28/22 | 020100 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 | General Unsecured Claim ACH only | 7100-000 | | 9.10 | 22,344.04 |

Page Subtotals          0.00          715.38

Ver: 22.07b

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 67)

Case No:    01-21678 -TWD
Case Name:    EDGE2NET, INC.

Taxpayer ID No:  *******2411
For Period Ending: 11/04/22

Trustee Name:    Ronald G. Brown - Chapter 7 Trustee
Bank Name:    Axos Bank
Account Number / CD #:  *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA  98101 | | | | | |
| 10/28/22 | 020101 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 1,008.25 | 21,335.79 |
| 10/28/22 | 020102 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 230.17 | 21,105.62 |
| 10/28/22 | 020103 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 129.34 | 20,976.28 |
| 10/28/22 | 020104 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 37.21 | 20,939.07 |
| 10/28/22 | 020105 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 94.21 | 20,844.86 |
| 10/28/22 | 020106 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 71.92 | 20,772.94 |
| 10/28/22 | 020107 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 77.23 | 20,695.71 |
| 10/28/22 | 020108 | CLERK, U.S. BANKRUPTCY COURT | General Unsecured Claim | 7100-000 | | 314.67 | 20,381.04 |

| | | | | | Page Subtotals | 0.00 | 1,963.00 | |

Ver: 22.07b

LFORM24

Case No:        01-21678 -TWD
Case Name:      EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name:              Ronald G. Brown - Chapter 7 Trustee
Bank Name:                 Axos Bank
Account Number / CD #:     *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | ACH only | | | | |
| 10/28/22 | 020109 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 6.71 | 20,374.33 |
| 10/28/22 | 020110 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 31.79 | 20,342.54 |
| 10/28/22 | 020111 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 145.47 | 20,197.07 |
| 10/28/22 | 020112 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 28.31 | 20,168.76 |
| 10/28/22 | 020113 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 211.77 | 19,956.99 |
| 10/28/22 | 020114 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 14.64 | 19,942.35 |
| 10/28/22 | 020115 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 | General Unsecured Claim ACH only | 7100-000 | | 111.98 | 19,830.37 |

Page Subtotals          0.00          550.67

Ver: 22.07b

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA 98101 | | | | | |
| 10/28/22 | 020116 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 395.17 | 19,435.20 |
| 10/28/22 | 020117 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 5.41 | 19,429.79 |
| 10/28/22 | 020118 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 372.96 | 19,056.83 |
| 10/28/22 | 020119 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 215.66 | 18,841.17 |
| 10/28/22 | 020120 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 405.96 | 18,435.21 |
| 10/28/22 | 020121 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 237.33 | 18,197.88 |
| 10/28/22 | 020122 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 10,122.29 | 8,075.59 |
| 10/28/22 | 020123 | CLERK, U.S. BANKRUPTCY COURT | General Unsecured Claim | 7100-000 | | 517.03 | 7,558.56 |

Page Subtotals 0.00 12,271.81

Ver: 22.07b

LFORM24

Case No:          01-21678 -TWD
Case Name:     EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name:                    Ronald G. Brown - Chapter 7 Trustee
Bank Name:                        Axos Bank
Account Number / CD #:      *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | ACH only | | | | |
| 10/28/22 | 020124 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 367.51 | 7,191.05 |
| 10/28/22 | 020125 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 173.46 | 7,017.59 |
| 10/28/22 | 020126 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 5.02 | 7,012.57 |
| 10/28/22 | 020127 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 264.85 | 6,747.72 |
| 10/28/22 | 020128 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 1,779.96 | 4,967.76 |
| 10/28/22 | 020129 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 269.44 | 4,698.32 |
| 10/28/22 | 020130 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 | General Unsecured Claim ACH only | 7100-000 | | 378.61 | 4,319.71 |

Page Subtotals                0.00          3,238.85

Ver: 22.07b

LFORM24

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 01-21678 -TWD | | | Trustee Name: | Ronald G. Brown - Chapter 7 Trustee | |
| Case Name: | EDGE2NET, INC. | | | Bank Name: | Axos Bank | |
| | | | | Account Number / CD #: | *******0546  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******2411 | | | | | |
| For Period Ending: | 11/04/22 | | | Blanket Bond (per case limit): | $ 51,654,477.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA  98101 | | | | | |
| 10/28/22 | 020131 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 185.17 | 4,134.54 |
| 10/28/22 | 020132 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 43.35 | 4,091.19 |
| 10/28/22 | 020133 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 15.17 | 4,076.02 |
| 10/28/22 | 020134 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 77.44 | 3,998.58 |
| 10/28/22 | 020135 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 13.01 | 3,985.57 |
| 10/28/22 | 020136 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 9.52 | 3,976.05 |
| 10/28/22 | 020137 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA  98101 | General Unsecured Claim ACH only | 7100-000 | | 10.73 | 3,965.32 |
| 10/28/22 | 020138 | CLERK, U.S. BANKRUPTCY COURT | General Unsecured Claim | 7100-000 | | 275.27 | 3,690.05 |

| | | | | Page Subtotals | 0.00 | 629.66 | |

Ver: 22.07b

LFORM24

Case No: 01-21678 -TWD
Case Name: EDGE2NET, INC.

Taxpayer ID No: *******2411
For Period Ending: 11/04/22

Trustee Name: Ronald G. Brown - Chapter 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0546 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | ACH only | | | | |
| 10/28/22 | 020139 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 8.27 | 3,681.78 |
| 10/28/22 | 020140 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 2,332.26 | 1,349.52 |
| 10/28/22 | 020141 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 19.08 | 1,330.44 |
| 10/28/22 | 020142 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 154.10 | 1,176.34 |
| 10/28/22 | 020143 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 190.85 | 985.49 |
| 10/28/22 | 020144 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 Seattle, WA 98101 | General Unsecured Claim ACH only | 7100-000 | | 966.99 | 18.50 |
| 10/28/22 | 020145 | CLERK, U.S. BANKRUPTCY COURT U.S. Courthouse 700 Stewart Street, Room 6301 | General Unsecured Claim ACH only | 7100-000 | | 18.50 | 0.00 |

Page Subtotals: 0.00 3,690.05

Ver: 22.07b

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 73)

Case No:        01-21678  -TWD
Case Name:     EDGE2NET, INC.

Taxpayer ID No:  *******2411
For Period Ending:  11/04/22

Trustee Name:        Ronald G. Brown - Chapter 7 Trustee
Bank Name:           Axos Bank
Account Number / CD #:   *******0546  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 51,654,477.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA  98101 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 197.45 | | COLUMN TOTALS | 41,868.84 | 41,868.84 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | | Subtotal | 41,868.84 | 41,868.84 | |
| Memo Allocation Net: | 197.45 | | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 41,868.84 | 41,868.84 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 197.45 | | | | |
| Total Allocation Disbursements: | 0.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | Checking Account (Non-Interest Earn - *******0546 | 41,868.84 | 41,868.84 | 0.00 |
| Total Memo Allocation Net: | 197.45 | | ----------------------- | ----------------------- | ----------------------- |
| | | | 41,868.84 | 41,868.84 | 0.00 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                                    0.00                    0.00